WAGNER CHOI & VERBRUGGE
Attorneys at Law
JAMES A. WAGNER
ALLISON A. ITO
745 Fort Street, Suite 1900
Honolulu, Hawaii 96813
Telephone: (808) 533-1877
Fax: (808) 566-6900
Email: jwagner@hibklaw.com;
aito@hibklaw.com

Attorneys for Debtor and
Debtor-in-Possession

IN THE UNITED STATES BANKRUPTCY COURT

FOR THE DISTRICT OF HAWAII

| | |
|---|---|
| In re | Case No. 12-00314 (Chapter 11) |
| HEIDE & COOK, LTD., | |
| Debtor and Debtor-in-possession. | DATE: April 27, 2012 TIME: 10:00 a.m. JUDGE: Hon. Robert J. Faris |

FINDINGS OF FACT AND CONCLUSIONS
OF LAW IN SUPPORT OF ORDER APPROVING
(I) SALE OF DEBTOR'S PERSONAL PROPERTY FREE AND
CLEAR OF LIENS, PURSUANT TO 11 U.S.C. § 363; AND (II) ASSUMPTION
AND ASSIGNMENT OF LEASES AND EXECUTORY CONTRACTS
PURSUANT TO 11 U.S.C. § 365 FILED HEREIN ON MARCH 29, 2012;
EXHIBITS A - C

The Debtor's Motion for Order Approving and Confirming (I) Sale of Debtor's Personal Property Free and Clear of Liens, Pursuant to 11 U.S.C. § 363; and (II) Assumption and Assignment of Leases and Executory Contracts Pursuant to 11 U.S.C. § 365, filed herein on March 29, 2012 ("Motion"), came on for hearing on April 27, 2012. This Court, having reviewed and considered (i) the Motion, the Declarations of Earle S. Matsuda and Gabriel Kompkoff filed in support thereof, (ii) the record in the case; (iii) the Objections and Statements filed in response to the Motion; (iv) the representations of counsel made at the hearing, and it appearing that the relief requested in the Motion is in the best interest of the Debtor, its estate, and creditors and other parties in interest; and upon the record of the hearing; and after due deliberation thereon, adequate notice having been given and good cause appearing therefore, the Court hereby makes the following Findings of Fact and Conclusions of Law:

      A.    The Court has jurisdiction over this matter pursuant to 28 U.S.C. §§ 157 and 1337, and this matter is a core proceeding pursuant to 28 U.S.C. § 157(b)(2)(A) and (N). Venue of these claims and the Motion in this district is proper under 28 U.S.C. §§ 1408 and 1409.

      B.    The statutory predicates for the relief sought in the Motion include sections 105, 363, and 365 of the United States Bankruptcy Code, 11

U.S. Bankruptcy Court - Hawaii   #12-00314   Dkt # 184   Filed 05/03/12   Page 2 of 126

U.S.C. §§ 101 et seq., as amended ("Bankruptcy Code") and Fed.R.Bankr. P. 2002, 6004, 6006, and Local Bankruptcy Rules 6004-1 and 6006-1.

C.     A reasonable opportunity to object or be heard with respect to the Motion and the relief requested therein has been afforded to all interested persons and entities.

D.     Approval of the proposed sale of the Acquisition Assets, pursuant to the Purchase and Sale Agreement ("Sale") substantially in the form attached hereto as Exhibit "A" ("Agreement"), as modified by the parties as set forth herein, is in the best interest of the Debtor, its creditors, its estate, and other parties in interest.

E.     The hearing on the assumption and assignment of that certain contract between the Debtor and Ralph S. Inouye Co., Ltd., dated November 16, 2007, Heide & Cook job no. 8064, HIA Sterile Corridor ("Inouye Contract") is continued for further hearing to May 14, 2012, at 10:30 a.m.

F.     At the request of the Debtor and Buyer and with the consent of the affected lessors, the motion to assume and assign the leases respecting real property in Honolulu has been continued to May 14, 2012, at 10:30 a.m. In light of this, the Debtor and Buyer have agreed that Buyer shall remove all Acquisition Assets from any real property leased by Debtor under a lease that has not been

3

assumed and assigned to Buyer not later than the date the lease is rejected, provided that Buyer reimburses Debtor for rent and other third-party charges arising under the lease and timely performs Debtor's obligations under the lease after Closing and before Buyer vacates the premises.

G.      In the exercise of its rights under Section 2.B. of the Agreement, Buyer has:

1.      added all uncompleted contracts/jobs identified by Seller in the ordinary course of its operations as "minor jobs;"

2.      added and deleted certain Contracts from the Agreement as set forth in the Amendments to Schedule 2.A.6, attached hereto as Exhibit "B;" and

3.      revised the list of vehicles covered by the Central Pacific Bank lease being assumed as shown on Exhibit "C," attached hereto.

H.      The Agreement is further modified to provide that at Closing Debtor may reserve from its cash on hand sufficient funds to pay Debtor's gross accrued post-petition payroll outstanding as of the Closing Date, and to the extent necessary, make a final draw on the DIP Loan not to exceed $80,000, to cover any such payroll.

I.      Section 3 of the Agreement, Shareholder Assignment of OMHI

4

Lease, is amended to increase the OMHI Purchase Price to $12,000, and to provide that at Closing Kreative Kamaaina Enterprise, LLC ("KKE") will accept payment of $12,000, and the release of the Debtor's accounts receivable against KKE in the amount of $2,113.63, in complete satisfaction of all of KKE's claims against OMHI and the Debtor.

J.   Pursuant to 11 U.S.C. § 363(b) and (f), Seller is authorized and directed to perform its obligations under and comply with the terms of the Agreement, and consummate the Sale, pursuant to and in accordance with the terms and conditions of the Agreement, as modified.

K.   Pursuant to 11 U.S.C. § 365(d), the Debtor is authorized to assume and assign to Buyer each of the Contracts and Leases identified in the Agreement, as modified.

L.   The Objection filed herein by the Official Committee of Unsecured Creditors on April 12, 2012, has been withdrawn.

M.   The Objection filed herein by Castle & Cooke Commercial, Inc. on April 13, 2012, is without merit and is hereby overruled.

N.   The Statement filed herein by Central Pacific Bank on April 13, 2012, has been resolved by the parties, subject only to the Debtor and/or Buyer making the required cure payments at Closing on the Sale transaction.

U.S. Bankruptcy Court - Hawaii   #12-00314   Dkt # 184   Filed 05/03/12   Page 5 of 126

O.     The Debtor has demonstrated good, sufficient, and sound business purpose and justification for the Sale, because the Debtor has determined that selling the Acquisition Assets to Buyer on the terms and conditions set forth in the Agreement is in the best interest of the Debtor's estate.

P.     The Agreement was negotiated, proposed and entered into by Seller and Buyer without collusion, in good faith, and from arm's-length bargaining positions.  Neither the Seller nor Buyer has engaged in any conduct that would cause or permit the Agreement or the sale to be avoided under 11 U.S.C. § 363(n).

Q.     With respect to the Agreement, the Sale, and this Order, Buyer is acting as a good faith purchaser, as that term is used in the Bankruptcy Code and is, accordingly, entitled to the protections set forth in section 363(m) of the Bankruptcy Code. Buyer has not engaged in any conduct that would cause or permit the sale to be avoided under section 363(n) of the Bankruptcy Code.

R.     The consideration provided by Buyer for the Acquisition Assets pursuant to the Agreement:  (i) is fair and reasonable, (ii) is the highest and best price for the Acquisition Assets under all of the circumstances of this case, (iii) will provide a greater recovery for the Debtor's creditors than would be provided by any other practical available alternative, and (iv) constitutes reasonably

6

equivalent value and fair consideration with respect to the Debtor in light of the financial wherewithal of the estate and the other findings set forth herein.

S.    The transfer of Acquisition Assets to Buyer will be a legal, valid and effective transfer of Acquisition Assets, authorized pursuant to the Bankruptcy Code, and will vest Buyer will all right, title, and interest of the Debtor to the Acquisition Assets, free and clear of all liens (except the security interest of Chugach Commercial Holdings, Inc.), claims (as defined in the Bankruptcy Code), interests, and encumbrances, whether known or unknown, inchoate, unliquidated, or liquidated, contingent or otherwise, provided, however, that nothing in these Findings of Fact and Conclusions of Law and the Order Approving the Sale shall be construed to affect the rights of the counterparties to the (i) Accounts Receivable and/or (ii) the Contracts being acquired pursuant to the Agreement, to exercise rights of setoff or recoupment or to assert any applicable defenses under applicable non-bankruptcy law.

T.    Seller may sell the Acquisition Assets free and clear of all interests of any kind or nature whatsoever, except the security interest of Chugach Commercial Holdings, Inc., because, in each case, one or more of the standards set forth in 11 U.S.C. § 363(f)(1)-(5) has been satisfied.    Chugach Commercial Holdings, Inc., the only holder of a security interest in the Acquisition Assets, has

7

consented to the Sale.

U.     With regard to each Contract and/or Lease being assumed and assigned pursuant to this Agreement, Buyer has satisfied the requirements of 11 U.S.C. 365(b)(1) and (f)(2).  Based on the record in this case and the Declaration of Gabriel Kompkoff filed in support of the Motion, Buyer has sufficient wherewithal and financial resources to demonstrate adequate assurance of future performance of the financial obligations being assumed under the assigned Contracts and Leases.  The agreement of Buyer to retain substantially all of the Debtor's employees and management satisfies the requirement that Buyer will have the requisite experience to perform the Contracts being assigned and assumed pursuant to the Agreement.

V.     Upon Closing of the Sale, said Acquisition Assets shall no longer constitute property of the estate and the automatic stay imposed by 11 U.S.C. § 362 shall not apply to the collection or other disposition of such Acquisition Assets by Buyer.

APPROVED AS TO FORM:

/s/ Robert J. Faris
United States Bankruptcy Judge
Dated: May 3, 2012

/s/ Nicholas C. Dreher
NICHOLAS C. DREHER
Attorney for Creditor
CENTRAL PACIFIC BANK

8

/s/ Theodore D.C. Young
THEODORE D.C. YOUNG
Attorney for Heide Lessors, et al.


/s/ James N. Duca
JAMES N. DUCA
Attorney for Creditors
ACUTRON CO., INC. and UNITEK


/s/ David C. Farmer
DAVID C. FARMER
Attorney for Unsecured Creditors Committee


/s/ Terri Didion
TERRI DIDION
Attorney for
OFFICE OF THE U.S. TRUSTEE


/s/ Stephen A. Jones
STEPHEN A. JONES
Attorney for Buyer
HAWAII HVAC, LLC


/s/ Eric H. Tsugawa
ERIC H. TSUGAWA
Attorney for Creditor
KREATIVE KAMAAINA ENTERPRISES, LLC

U.S. Bankruptcy Court - Hawaii   #12-00314   Dkt # 184   Filed 05/03/12   Page 9 of 126

/s/ Susan Tius
SUSAN TIUS
STEPHEN K.C. MAU
Attorneys for Creditors
DAVID ROBINSON, et al.,
CREIGHTON OLIVERA, et al., and
BACILIO JUAREZ


/s/ Walter C. Davison
WALTER C. DAVISON
Attorney for Creditor
CASTLE & COOKE COMMERCIAL, INC.

*In re Heide & Cook, Ltd.*; Case No. 12-00314; FINDINGS OF FACT AND
CONCLUSIONS OF LAW IN SUPPORT OF ORDER APPROVING
(I) SALE OF DEBTOR'S PERSONAL PROPERTY FREE AND CLEAR OF
LIENS, PURSUANT TO 11 U.S.C. § 363; AND (II) ASSUMPTION AND
ASSIGNMENT OF LEASES AND EXECUTORY CONTRACTS PURSUANT
TO 11 U.S.C. § 365 FILED HEREIN ON MARCH 29, 2012; EXHIBITS A - C

10

# PURCHASE AND SALE AGREEMENT

By and Among

## HEIDE & COOK, LTD.,
### DEBTOR IN POSSESSION
(Seller)

And

## OPPORTUNITY MANAGEMENT HAWAII, INC.,
(Shareholder)

And

## HAWAII HVAC, LLC
(Buyer)

DATED: March ___, 2012

# EXHIBIT A

U.S. Bankruptcy Court - Hawaii   #12-00314   Dkt # 184   Filed  05/03/12   Page 11 of 126

# TABLE OF CONTENTS

1.  Consolidation of Transactions ........................................................................ 6

**PURCHASE AND SALE OF HEIDE & COOK ASSETS** ........................................ **6**

2.  Purchase and Sale ...................................................................................... 6
    A.   Acquisition Assets ............................................................................ 6
    B.   Additions and Deletions to Contracts and Leases ........................ 8
    C.   Release and Waiver of Potential Claims ...................................... 8
    D.   Excluded Assets ................................................................................ 9
    E.   Purchase Price .................................................................................. 9
    F.   [Deleted] ........................................................................................ 10
    G.   Assumption of Liabilities .............................................................. 10
    H.   Excluded Liabilities ....................................................................... 10

**SHAREHOLDER ASSIGNMENT OF OMHI LEASE** ........................................ **12**

3.  Assignment of Leases ............................................................................... 12
    A.   Assignment of Lease and Sale of Building ................................ 12
    B.   Purchase Price and Terms .............................................................. 12
    C.   Assumption of Liabilities .............................................................. 12

**GENERAL PROVISIONS** .............................................................................. **12**

4.  Closing ...................................................................................................... 12
    A.   Closing ............................................................................................ 12
    B.   Postponement of Closing ............................................................. 13
    C.   Deliveries by Seller, Shareholder and Guarantors .................... 13
    D.   Deliveries by Buyer ....................................................................... 15
    E.   Effect on DIP Loan Agreement and Cash Collateral Order ..... 16
    G.   Title to the Acquisition Assets .................................................... 16
    H.   Changes of Names ......................................................................... 16
    I.   Paying Hawaii Taxes, Penalties and Interest – Seller .............. 16
    J.   Paying Hawaii Taxes, Penalties and Interest – Shareholder .... 17

6.  Representations and Warranties of Seller and Shareholder ................... 17
    A.   Organization ................................................................................... 17
    B.   Debtor in Possession ..................................................................... 17
    C.   Authorization ................................................................................. 18
    D.   No Default ...................................................................................... 18
    E.   Approvals; Consents ..................................................................... 18
    F.   Ownership of Seller and Shareholder ......................................... 19
    G.   Ownership of Acquisition Assets ................................................ 19
    H.   Ownership of Building ................................................................... 19
    I.   Financial Statements and Information ........................................ 19

- ii -

Purchase and Sale Agreement                                    61207-209:032312

|  | J. | Contracts, Bids, Agreements, Plans and Commitments | 19 |
|  | K. | Leases | 20 |
|  | L. | Deposits | 21 |
|  | M. | Accounts Receivable | 21 |
|  | N. | Condition of Facilities | 21 |
|  | O. | Equipment | 22 |
|  | P. | Inventory | 22 |
|  | Q. | Intellectual Property | 22 |
|  | R. | Absence of Certain Changes | 22 |
|  | S. | No Misrepresentations | 23 |
|  | T. | No Undisclosed Liabilities | 23 |

| 7. | Representations of Buyer | | 23 |
|  | A. | Organization | 24 |
|  | B. | Authorization | 24 |
|  | C. | No Default | 24 |
|  | D. | Approvals; Consents | 25 |
|  | E. No Misrepresentations | | 25 |
|  | F. Brokers and Finders | | 25 |
|  | G. Litigation | | 25 |

| 8. | Pre-Closing Covenants | | 25 |
|  | A. | Employees | 25 |
|  | B. | Conduct of Business | 26 |
|  | C. | Access to Records and Assets of Seller | 27 |
|  | D. | Consents | 27 |
|  | E. | Loss Due to Casualty | 27 |
|  | F. | Schedules | 28 |
|  | G. | Cooperation | 28 |
|  | I. | Tax Clearance | 28 |

| 9. | Conditions to Closing | | 28 |
|  | A. | Conditions to Obligations of Buyer | 28 |
|  | B. | Conditions to Obligations of Seller | 30 |

| 10. | Post-Closing Covenants | | 31 |
|  | A. | Mail Received | 31 |
|  | B. | Bills and Payments Received | 31 |
|  | C. | Preservation and Access to Records | 31 |
|  | D. | Cooperation | 32 |
|  | E. | Use of Trade Names | 32 |

| 11. | Termination | | 32 |
|  | A. | Termination. | 32 |
|  | B. | Effect of Termination | 33 |

Purchase and Sale Agreement

61207-209:032312

12. Miscellaneous Provisions..........................................................................33
    A.   Survival ....................................................................................33
    B.   No Merger ..................................................................................33
    C.   Expenses ...................................................................................33
    D.   Attorneys' Fees .........................................................................33
    E.   Amendments; No Waivers ...........................................................33
    F.   Notices .....................................................................................34
    G.   Assignment ...............................................................................35
    H.   Governing Law ..........................................................................35
    I.   Counterparts .............................................................................35
    J.   Headings ...................................................................................35
    K.   Entire Agreement ......................................................................35

13. Index of Defined Terms ............................................................................35

14. Performance by CCHI................................................................................36

Schedules

2.A.1          Equipment
2.A.4          Real Property Leases
2.A.5          Vehicle Leases
2.A.6          Assigned Agreements
2.A.7          Assigned Bids
2.A.8          Deposits and prepaids
2.G3          Current post-petition vendors relating to Contracts
2,G4          Current delinquent rents and property taxes on Leases
6.J.1          Incidental agreements
6.R           Exceptions to representation regarding absence of changes

Purchase and Sale Agreement                    61207-209:032312

U.S. Bankruptcy Court - Hawaii  #12-00314  Dkt # 184  Filed 05/03/12  Page 14 of 126

# PURCHASE AND SALE AGREEMENT

THIS PURCHASE AND SALE AGREEMENT (this "Agreement") is entered into by and among Heide & Cook, Ltd., a Hawaii corporation ("Seller"), as debtor in possession; Hawaii HVAC, LLC ("Buyer"), and Opportunity Management Hawaii, Inc., a Hawaii corporation ("Shareholder").

## RECITALS

A. Seller is a full service mechanical specialty contractor licensed and providing services in the state of Hawaii (the "Business");

B. Seller filed a petition under chapter 11 of the Bankruptcy Code on February 14, 2011, Bankruptcy Court for the District of Hawaii ("Bankruptcy Court"), Case No. 12-00314, and is operating as a debtor in possession.

C. Shareholder is the sole shareholder of Seller. Dexter Kekua and Earle Matsuda are the sole shareholders of Shareholder, each owning 50% of the outstanding shares.

D. Seller is the debtor under five agreements originally with Bank of Hawaii ("BOH") in the aggregate amount of approximately $4,587,000 (collectively, the "Loans"). Shareholder, Earle Matsuda, and Dexter Kekua (collectively, the "Guarantors") have guaranteed some or all of the Loans. The Loans are secured by certain of the Debtor's personal property, including accounts receivable and inventory, pursuant to those certain Commercial Security Agreements dated December 16, 2008 and June 9, 2009 and perfected by that certain Uniform Commercial Code Financing Statement, filed on February 6, 1997, in the Bureau of Conveyances of the State of Hawaii (the "Bureau"), as Document No. 97-017171, the Continuation Statement filed on January 15, 2002 in the Bureau as Document No. 2002-006501, the Continuation Statement filed on October 19, 2006 in the Bureau as Document No. 2006-191011, and the Continuation Statement filed on October 13, 2011 in the Bureau as Document No. 2011-168113 and that certain financing statement in the Bureau on December 8, 2008 as Document No. 2008-184035.

E. The Collateral covered by Commercial Security Agreements is more fully described in Exhibit A, attached hereto and incorporated here by reference (the "Secured Assets").

F. Seller owns other assets not covered by the Commercial Security Agreements, including but not limited to, the property described in Exhibit B, attached hereto and incorporated herein by reference ("Other Assets"). The Secured Assets of the Other Assets are referred to collectively herein as the "Acquisition Assets."

Purchase and Sale Agreement

61207-209:032312

G. On or about January 19, 2012, the Loans, Commercial Security Agreements, Guaranties, and related documents ("Loan Documents") were assigned by BOH to Buyer.

H. Seller desires to sell to Buyer, and Buyer desires to purchase from Seller, substantially all assets owned by Seller that are used or are useful in the conduct of the Business.

I. Shareholder is the lessee under a lease that is subleased to Seller and is used or useful for the conduct of the Business, and Shareholder desires to assign to Buyer and Buyer desires to obtain from Shareholder this leasehold interest.

## AGREEMENT

THEREFORE, in consideration of the covenants, agreements, representations and warranties set forth below, the parties agree (subject to Bankruptcy Court approval) as follows:

## 1.    Consolidation of Transactions

This Agreement consolidates two transactions:

- Sale of Seller's assets to Buyer

- Assignment of one lease and associated building by Shareholder to Buyer

Provisions in this agreement respecting the purchase and sale agreement between Seller and Buyer are in section 2 and the general provisions. Provisions in this agreement respecting the assignment of the lease by Shareholder to Buyer are in section 3 and the general provisions. The general provisions applicable to all transactions are in sections 4 -14.

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

# PURCHASE AND SALE OF HEIDE & COOK ASSETS

## 2.    Purchase and Sale

### A.    Acquisition Assets

Subject to the terms and conditions contained in this Agreement, as of the Closing, Buyer shall purchase from Seller and Seller shall sell to Buyer all of Seller's right, title and interest in and to all of the Acquisition Assets used or useful in the conduct of the Business, whether now owned or acquired at any time prior to Closing, whether owned, acquired or arising prepetition or postpetition. The Acquisition Assets include, without limitation, the following items:

1.     All machinery, equipment, trade fixtures, tools, furniture, computers, computer servers and computer software, appliances, implements, spare parts, leasehold improvements,

- 6 -

Purchase and Sale Agreement                                             61207-209:032312

owned vehicles, whether or not evidenced by a certificate of title, and other tangible personal (the "Equipment"), including without limitation the Equipment listed on Schedule 2.A.1.

2.    All office supplies and inventory used, consumed or sold in the Business and other similar items which exist on the Closing (the "Inventory").

3.    All work in process, accounts receivable, chattel paper, and other receivables, any right to payment of a monetary obligation, whether or not earned by performance, and all accrued revenue from the operation of the Assets or Business ("Accounts Receivable").

4.    All right, title and interest in, to and under the real property lease agreements listed on Schedule 2.A.4 (the "Real Property Leases").

5.    All right, title and interest in, to and under the vehicle and equipment lease agreements listed on Schedule 2.A.5 (the "Vehicle and Equipment Leases"). (The Real Property Leases and Vehicle and Equipment Leases are collectively referred to as the "Leases.")

6.    All right, title and interest in, to and under the contracts (including both construction and service), leases, agreements, and equipment or other leases or licenses to which Seller is a party on the Closing (other than the Leases) relating to the Business or by which any of the Acquisition Assets are then bound or necessary to operate the Business, as listed in Schedule 2.A.6 (the "Assigned Agreements").

7.    All right, title and interest in, to and under outstanding bids, offers and solicitations listed in Schedule 2.A.7, and any bids made after the date of this Agreement and prior to Closing that Seller identifies to Buyer at the Closing and that Buyer accepts (the "Assigned Bids"). (The Assigned Agreements and the Assigned Bids are collectively referred to as the "Contracts.")

8.    All deposits, prepaid accounts and letter of credit rights owned by Seller on the Closing associated with the Contracts or Leases (the "Deposits"), including without limitation those listed on Schedule 2.A.8.

9.    All of Seller's active and inactive customer accounts and corresponding customer contracts and relationships and customer lists, set up forms, customer information, prospects list, and rights under existing contracts with customers (the "Accounts").

10. All cash on hand and in accounts of Seller on the Closing.

11. Seller's insurance policies, including any refunds, rebates or other amounts payable in connection with such insurance policies.

12.    Seller's trade names "Heide & Cook," "H&C," "Air Reps," and any variations of those names, any other trade names used by Seller, telephone numbers and related local phone service, listings, heide-cook.com domain name and website and any other Internet site or rights respecting the Business (including content and HTML code), e-mail addresses and post office boxes.

- 7 -

Purchase and Sale Agreement                                          61207-209:032312

13.     All logos, graphics, trademarks, service marks, copyrights and patents, whether or not registered, and trade secrets, proprietary information and intellectual property relating to the operation of the Business or the Acquisition Assets.

14.     All general intangibles relating to the operation of the Business or the Acquisition Assets.

15.     All goodwill and going concern value relating to the Business.

16.     All rights under express or implied warranties from manufacturers, vendors and lessors with respect to the Acquisition Assets, to the extent assignable.

17.     All claims against third parties and insurance benefits respecting Acquisition Assets arising prior to the Closing.

18.     All avoidance actions, if any, based on Seller's bankruptcy avoiding powers.

19.     All books, records, maintenance logs, documents, lists, files, ledgers, correspondence, lists, operating manuals, advertising, marketing and promotional materials (including historical materials), proposals, studies, reports, and other printed or written materials; records and correspondence, whether written or electronically stored or otherwise recorded in each case, that is used or held for use in connection with the Acquisition Assets.

20.     All other or additional privileges, rights, interests, properties and assets of every kind and description, tangible or intangible, and wherever located, to the extent assignable, that are used or intended for use in connection with, or that are necessary to the continued conduct of, the Business as presently conducted or the Acquisition Assets.

### B.     Additions and Deletions to Contracts and Leases

If designated in writing by Buyer at or before Closing, Buyer may add one or more Incidental Agreements to the Assigned Agreements. If agreed to in writing by Seller and Buyer before Closing, the parties may specify that any contract, lease, agreement, license, bid, offer or solicitation of Seller not otherwise constituting a Contract or Lease be included in the schedules identifying the Contracts and Leases. At or prior to Closing, Buyer may strike any Contract or Lease from the appropriate schedule by giving Notice to Seller, in which case such contract or lease shall cease to be a Contract or Lease or an Acquisition Asset as if it never was listed on the schedule. Adding or deleting a Contract or Lease shall not affect the Cash Purchase Price.

### C.     Release and Waiver of Potential Claims

As of Closing, Seller shall release and waive all claims it may have, if any, against Buyer, its direct or indirect parent companies, BOH (but only with respect to the Loans), or their shareholders, officers, directors, managers or agents, whether based on assertion of "lender liability," or otherwise.

- 8 -

U.S. Bankruptcy Court - Hawaii   #12-00314   Dkt # 184   Filed 05/03/12   Page 18 of 126

**D. Excluded Assets**

Notwithstanding Section 2.A, Seller is not selling and Buyer is not purchasing any of the following, all of which shall be retained by Seller (the "Excluded Assets"):

      1.    Any contracts or agreements incidental to Seller's bankruptcy proceeding.

      2.    Any contracts or leases rejected by Seller under Bankruptcy Code § 365.

      3.    All deposits and prepaid accounts owned by Seller on the Closing not associated with the Contracts or Leases.

      4.    Personnel records.

      5.    Claims for refunds of taxes or other governmental charges.

      6.    Assets, rights and interests associated with any employee benefit plan.

      7.    Records relating to the Seller or the Business prior to Closing unrelated to the Acquisition Assets.

**E. Purchase Price**

In consideration of the transfer of the Acquisition Assets to Buyer and the other agreements set forth in this Agreement:

      1.    Buyer shall release and waive personal liability of Seller for the Loans (both secured and unsecured), so that the Loans become nonrecourse obligations of Seller and secured by the Secured Assets as provided in the various guarantees and security documents between the parties and under the Bankruptcy Court's orders granting Buyer replacement liens. Buyer's release of Seller shall not be deemed to be a release of any other party to the Loan Documents. The parties acknowledge that the value of the Secured Assets is at least $1 million less than the outstanding balance of the Loans, so there is a deficiency of at least $1 million. However, Seller shall not have personal liability for that deficiency.

      2.    Buyer shall release and waive personal liability of Seller under the Debtor in Possession Loan Agreement, so that the loan becomes a nonrecourse obligation of Seller secured as provided in the that agreement and under the Bankruptcy Court's orders approving that agreement.

      3.    Buyer shall release and waive personal liability of Seller under Seller's Loan Agreement and Promissory Note dated January 26, 2012, for $100,000, having an outstanding principal amount of approximately $50,000.00, so that the note becomes a nonrecourse obligation of Seller.

      4.    Buyer shall release any claims arising from that certain Final Order Authorizing Debtor to Use Cash Collateral entered on March 14, 2012, in the Bankruptcy Case

Purchase and Sale Agreement

61207-209:032312

so that the claims become a nonrecourse obligation of Seller secured as provided under the Bankruptcy Court's order.

5.       Buyer shall assume various obligations of Seller, as provided in section 2.G.

6.       Buyer shall make a cash payment ("Cash Purchase Price") to Seller at Closing in an amount equal to $378,000.00.

**F.      [Deleted]**

**G.      Assumption of Liabilities**

In addition to the Purchase Price, Buyer shall assume the following liabilities at Closing:

1.       The Contracts listed in Schedule 2.A.6 and Schedule 2.A.7, including warranty claims under such Contracts.

2.       The Leases listed on Schedule 2.A.4 and Schedule 2.A.5, but excluding obligations the performance of which was due on or before the Closing.

3.       Amounts owed to vendors (other than to Guarantors) (a) under any valid and enforceable joint check agreements pertaining to Contracts, and (b) to the extent that such vendors hold valid and unexpired mechanics' or materialmens' lien rights (not subject to defenses) arising in the ordinary course of Seller's business relating to goods and services provided by the vendors in connection with Seller performing the Contracts. For illustration purposes, a current list of vendors providing goods or services in connection with the Contracts and the approximate amounts currently owed to them for such goods and services is attached as Schedule 2.G3.

4. Amounts owed to landlords under the Leases for rent and associated delinquency charges (interest, late fees, attorney fees, etc.) and amounts owed under the Leases to governmental agencies for property taxes. For illustration purposes, a current list of landlords owed rent and associated delinquency charges under the Leases and governmental agencies and the approximate amounts currently owed to them for such rent and associated delinquency charges and property taxes is attached as Schedule 2.G4.

**H.      Excluded Liabilities**

Except as set forth in Section 2.G, Buyer does not assume or agree to pay, perform or discharge, and shall not be responsible for, any obligations or liabilities of Seller, including, without limitation, the following (the "Excluded Liabilities"):

1.       Any contract, lease, agreement, license, bid, offer or solicitation that does not constitute a Real Property Lease, a Vehicle or Equipment Lease, Assigned Agreement or an Assigned Bid.

- 10 -

Purchase and Sale Agreement

61207-209:032312

2.     Any income, franchise, conveyance tax, general excise tax, or other tax or charge, if any, which may be imposed upon Seller by reason of receipt of the Purchase Price or relief from any liability pursuant to this Agreement, including without limitation any amount due under the Hawaii bulk sale or transfer act, HRS § 237-43, the Hawaii general excise tax law, HRS Chapter 237, or the Hawaii conveyance tax statute, HRS Chapter 247;

3.     Any of the costs and expenses incurred in connection with the post-Closing business affairs of Seller;

4.     The costs and expenses of Seller incurred in negotiating, entering into and carrying out its obligations pursuant to this Agreement;

5.     Any indebtedness (whether short term or long term and excluding the Loans that are released hereunder) for money borrowed by Seller, together with all interest thereon, together with any prepayment penalties or other liabilities related to retiring or extinguishing any such indebtedness of Seller, except to the extent such indebtedness is assumed by Buyer in accordance with Section 2.G;

6.     Any contractual commitments for which performance is required, payment is due, or liability arises prior to the Closing, except to the extent such contractual commitments are assumed by Buyer in accordance with Section 2.G;

7.     Any taxes for which Seller, Seller's employees, or Seller's members are liable;

8.     Any liability or obligation arising out of any employee benefit plan (as defined in ERISA) and all other similar benefit plans, programs, arrangements or commitments (whether written or oral) of Seller;

9.     Any liabilities arising out of or in connection with periods or activity prior to the Closing related to OSHA, EEOC, EPA or any other governmental authority, or any violation of law;

10.     Any liability or obligation, contingent or liquidated, known or unknown, arising from or related to any claim, litigation, protest or proceeding threatened, pending, or arising out of events occurring on or before the Closing, including, without limitation, any claim, litigation, protest or proceeding threatened or initiated after the Closing to the extent based on an act or omission of Seller or any representative of Seller, or the operation of the Business or Acquisition Assets occurring on or before the Closing.

11.     Any claim for warranty work or repairs for work performed or goods provided by Seller except in connection with a Contract.

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

- 11 -

U.S. Bankruptcy Court - Hawaii  #12-00314  Dkt # 184  Filed 05/03/12  Page 21 of 126

# Shareholder Assignment of OMHI Lease

**3.    Assignment of Leases**

    **A.    Assignment of Lease and Sale of Building**

        Subject to the terms and conditions contained in this Agreement, as of the Closing, Shareholder shall assign to Buyer all of Shareholder's right, title and interest as lessee under the State of Hawaii General Lease No. S-3595, dated January 16, 1961, for real property located at 11 Pookela Street, Hilo (the "OMHI Lease"), which has been subleased to Seller (which shall terminate at Closing), and Shareholder shall sell to Buyer the building existing on the real property. Seller and Shareholder shall be responsible for obtaining, at Seller's and Shareholder's cost and expense, the consent of the lessor to said assignment and sale, if required under the terms of the OMHI Lease.

        To the extent Seller has any interest in the OMHI Lease and associated building, Seller shall assign the lease and building to Buyer at Closing on the same terms and conditions as apply to OMHI's assignment.

    **B.    Purchase Price and Terms**

        In consideration of the assignment of the OMHI Lease and sale of the building to Buyer and the other agreements set forth in this Agreement, Buyer shall pay to Shareholder $10,000.00 (the "OMHI Purchase Price") in immediately available funds at Closing in accordance with Section 5.

        Seller and Buyer shall execute and file with the Bureau of Conveyances of the State of Hawaii a conveyance tax certificate for the assignment of the OMHI Lease, and Seller shall be responsible for payment of the applicable conveyance tax.

    **C.    Assumption of Liabilities**

        In addition to the OMHI Purchase Price, Buyer shall assume and agree to perform the OMHI Lease, but excluding obligations the performance of which was due on or before the Closing.

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

# General Provisions

**4.    Closing**

    **A.    Closing**

        The closing of the transactions contemplated by this Agreement shall take place within two days after Seller has obtained authorization to consummate this Agreement, either by order of the Bankruptcy Court under Bankruptcy Code §§ 363 and 365 or pursuant to a confirmed plan

61207-209:032312

of reorganization. The date on which Closing actually occurs shall be referred to as the "Closing." Subject to the provisions set forth below, the failure to consummate the transactions provided for in this Agreement on the date determined pursuant to this Section shall not result in the termination of this Agreement and shall not relieve any party to this Agreement of any obligation. The transactions contemplated by this Agreement shall be deemed effective as of 11:59 p.m. on the day of the Closing.

**B.    Postponement of Closing**

1.    Either Seller or Buyer may postpone the Closing by up to three days for their convenience. Buyer may postpone the Closing so that the closing occurs as of the last day or first day of a calendar month.

2.    If either Seller or Buyer has a good faith concern about closing prior to the Bankruptcy Court's order becoming final, either Seller or Buyer may postpone Closing until two days after the Bankruptcy Court's order becomes final. For purposes of this Agreement, the Bankruptcy Court's order shall be considered "final" when Seller's bankruptcy counsel has certified in writing to Buyer's counsel that the Bankruptcy Court's order approving the sale and this Agreement has become final and non-appealable.

3.    The parties acknowledge that Buyer is not presently licensed in the State of Hawaii as a specialty contractor to perform mechanical contractor services, and therefore if the Closing occurs prior to the time Buyer obtains its specialty contractor license Buyer will not be able to perform certain of the Contracts. This would disrupt performance of the Contracts. Buyer shall use its best efforts to obtain the specialty contractor license. Buyer shall apply for a specialty contractor license so that the license can be issued as soon as possible after the conditions to closing have been satisfied. The Hawaii contractors license board meets monthly. Seller and Buyer shall identify the likely date of Closing, based on the likely date the conditions to closing will be satisfied (primarily, Bankruptcy Court approval). Buyer may postpone the Closing to immediately after it has been issued the necessary specialty contractor license. The goal is to have Seller continue to operate its Business until the contractor license has been issued to Buyer, and then immediately transfer the Acquisition Assets and OMHI Lease to Buyer so it can perform the Contracts and Leases without any gap in performance. Seller and Buyer shall use their best efforts to coordinate and schedule their activities to minimize, the greatest extent feasible, disruption to the parties and their customers and employees.

**C.    Deliveries by Seller, Shareholder and Guarantors**

At the Closing, Seller and Shareholder shall deliver, or shall cause to be delivered, to Buyer the following:

1.    Such assignments, bills of sale and other instruments of sale, transfer, conveyance, assignment and delivery covering the Acquisition Assets or any part thereof as Buyer may reasonably require to assure the full and effective sale, transfer, conveyance, assignment and delivery to Buyer of the Acquisition Assets free and clear of any rights and claims of third parties except the Loans (which shall survive Closing, and not merge into the Closing or the instruments executed at the Closing), including, but not limited to, the following:

- 13 -

Purchase and Sale Agreement

61207-209:032312

a) A bill of sale and general assignment transferring to Buyer title to the Acquisition Assets in a form satisfactory to Buyer;

b) Certificates of title to titled vehicles, duly indorsed to Buyer;

c) A statement identifying all bids made after the date of this Agreement and prior to Closing;

d) All documents in a form satisfactory to Buyer required for the assignment of Seller's rights under the Contracts and Leases;

e) Originals of all of the Contracts and Leases, other agreements, certificates of occupancy, commitments, books, records, files and other data that are included in the Acquisition Assets or relate to or affect the Acquisition Assets or are reasonably necessary for the continued conduct of the Business; and

f) Such other instruments of transfer and assignment in respect of the Acquisition Assets as Buyer shall reasonably require and as shall be consistent with the terms and provisions of this Agreement.

g) A statement itemizing all vendor claims, landlord claims and taxes assumed by Buyer outstanding as of Closing.

2. Such assignments, bills of sale and other instruments of sale, transfer, conveyance, assignment and delivery covering the OMHI Lease and the building on that real property as Buyer may reasonably require to assure the full and effective sale, transfer, conveyance, assignment and delivery to Buyer of the OMHI Lease and the building on that real property free and clear of any rights and claims of third parties.

3. Such release and waiver of claims as Buyer may reasonably require to release and waive all claims Seller may have, if any, against Buyer, its direct or indirect parent companies, BOH with respect to the Loans, or their shareholders, officers, directors, managers or agents, whether based on assertion of "lender liability," avoidance actions based on Seller's bankruptcy avoiding powers, or otherwise.

4. A statement of vendor debts, as provided in section 2.F.

5. Resolutions duly adopted by Seller and Shareholder authorizing and approving the execution and delivery of this Agreement and the consummation of the contemplated transactions.

6. A certified copy of the Bankruptcy Court order authorizing Seller to consummate this Agreement under Bankruptcy Code §§ 363 and 365 or confirming a plan of organization providing for Seller to consummate this Agreement and, if requested by Buyer, a certificate by Seller's bankruptcy counsel confirming that such order has become final.

7. Certificates by Seller and Shareholder affirming the accuracy of their representations and warranties in Section 6 as of the Closing and as to their compliance with and

- 14 -

Purchase and Sale Agreement

61207-209:032312

performance of their covenants and obligations to be performed or complied with at or before the Closing.

8. An employment agreement with Earle Matsuda, signed by both Matsuda and Buyer.

9. All e-mail and other records, as described in section 2.A.17 (or Seller and Buyer may agree to delivery after Closing)

10. Any other document, certificate or instrument reasonably deemed necessary or desirable by Buyer or otherwise necessary to consummate the transaction contemplated by this Agreement.

11. Tax clearance certificates, reports and/or statements of taxes, penalties, and interest levied or accrued, as provided in sections 4.I. and 4.J.

12. Current good standing certificates for Seller and Shareholder.

**D.  Deliveries by Buyer**

At the Closing, Buyer shall deliver, or shall cause to be delivered, to Seller the following:

1. The purchase price payable to Seller in immediately available funds, subject to sections 2.E and 2.F.

2. A release and waiver of personal liability of Seller for the Loans, the Debtor in Possession Loan Agreement and Seller's promissory note dated January 26, 2012, in a form acceptable to Seller, so that all such loans become nonrecourse as to Seller.

3. The purchase price payable to Shareholder in immediately available funds, subject to section 3.

4. An employment agreement with Earle Matsuda, signed by both Matsuda and Buyer.

5. A statement identifying which bids made after the date of this Agreement and prior to Closing that Buyer accepts as part of the Assigned Bids;

6. A resolution duly adopted by Buyer authorizing and approving the execution and delivery of this Agreement and the consummation of the contemplated transactions.

7. A certificate by Buyer affirming the accuracy of their representations and warranties in Section 7 as of the Closing and as to its compliance with and performance of their covenants and obligations to be performed or complied with at or before the Closing.

Purchase and Sale Agreement                                     61207-209:032312

8.     Any other document, certificate or instrument reasonably deemed necessary or desirable by Seller or otherwise necessary to consummate the transaction contemplated by this Agreement.

**E.     Effect on DIP Loan Agreement and Cash Collateral Order**

The Debtor in Possession Loan Agreement between Seller and Buyer, as well as the Bankruptcy Court's order respecting cash collateral of Buyer, shall terminate as of Closing.

**F.     Possession**

On the Closing, Seller shall deliver to Buyer physical possession of the Acquisition Assets at the locations at which they have been used in the Business and Shareholder shall deliver to Buyer physical possession of the premises covered by the OMHI Lease.

**G.     Title to the Acquisition Assets**

The Acquisition Assets and OMHI Lease shall be conveyed free and clear of any liens, encumbrances, charges, claims or rights asserted by any third party, except for the Loans. The Loans shall survive Closing, and not merge into the Closing or the instruments executed at the Closing.

**H.     Changes of Names**

Immediately before Closing, Seller shall file with the State of Hawaii articles of amendment changing Seller's name to HC Liquidation, Inc. and Buyer shall file with the State of Hawaii articles of amendment changing Buyer's name to "Heide & Cook." Seller and Buyer shall cooperate so as to make the filings and changes of name occur concurrently. If for any reason the Closing does not occur, Seller and Buyer shall upon request of the other file with the State of Hawaii articles of amendment changing  their names to cancel the effect of this section 4.H.

**I.     Paying Hawaii Taxes, Penalties and Interest – Seller**

Unless the Bankruptcy Court issues a final order that HRS § 237-43 does not apply to the transactions contemplated by this Agreement, at Closing Seller shall provide a certified copy of the filed Report of Bulk Sale or Transfer accepted by the Department under HRS 237-43 immediately before Closing and certify to Buyer the amount of taxes, penalties, and interest levied or accrued under HRS title 14 for taxes administered by the Department against Seller, or constituting a lien upon the Acquisition Assets. On behalf of Seller, Buyer shall pay to the State of Hawaii from the Cash Purchase Price an amount equal to the taxes, penalties, and interest certified by Seller and withhold from the Cash Purchase Price an additional amount Buyer reasonably deems to be appropriate to cover any shortfall. If additional taxes, penalties, and interest are owed, Buyer shall pay such amount from the withheld Cash Purchase Price. Within five days after Seller has obtained from the Department and provided to Buyer a certificate to the effect that all taxes, penalties, and interest levied or accrued under title 14 for taxes administered by the Department against Seller, or constituting a lien upon the Acquisition Assets, have been paid, Buyer shall pay to Seller any remaining unpaid Cash Purchase Price.

- 16 -

Purchase and Sale Agreement

U.S. Bankruptcy Court - Hawaii  #12-00314  Dkt # 184  Filed 05/03/12  Page 26 of 126

### J.     Paying Hawaii Taxes, Penalties and Interest – Shareholder

At Closing Shareholder shall provide a certified copy of the filed Report of Bulk Sale or Transfer accepted by the Department under HRS 237-43 immediately before Closing and certify to Buyer the amount of taxes, penalties, and interest levied or accrued under HRS title 14 for taxes administered by the Department against Shareholder, or constituting a lien upon the OMHI Lease and associated building. On behalf of Shareholder, Buyer shall pay to the State of Hawaii from the OMHI Purchase Price an amount equal to the taxes, penalties, and interest certified by Shareholder and withhold from the OMHI Purchase Price an additional amount Buyer reasonably deems to be appropriate to cover any shortfall, penalties, and interest. If additional taxes, penalties, and interest are owed, Buyer shall pay such amount from the withheld OMHI Purchase Price. Within five days after Shareholder has obtained from the Department and provided to Buyer a certificate to the effect that all taxes, penalties, and interest levied or accrued under title 14 for taxes administered by the Department against Shareholder, or constituting a lien upon the OMHI Lease and associated building, have been paid, Buyer shall pay to Shareholder any remaining unpaid OMHI Purchase Price.

### 6.     Representations and Warranties of Seller and Shareholder

Seller and Shareholder represent, warrant and covenant to Buyer that (a) the following statements are true and correct as of the date of this Agreement, or (b) except as may be qualified by Seller/Shareholder in writing prior to Closing based on knowledge gained or events occurring after the date of this Agreement, will be true and correct on the Closing as though made on such date. All representations and warranties by or respecting Seller are qualified by the requirement that Seller obtain authorization from the Bankruptcy Court pursuant to Bankruptcy Code §§ 363 and 365 or confirmation of a plan of reorganization to consummate this Agreement. For purposes of representations and warranties in this Agreement, the OMHI Lease shall be included in the Leases.

### A.     Organization

Seller and Shareholder are corporations duly organized, validly existing and in good standing under the laws of the State of Hawaii. Seller has the requisite power and authority to operate the Business as now conducted and own the Acquisition Assets and to consummate the transactions contemplated by this Agreement. Shareholder has the requisite power and authority to consummate the transactions contemplated by this Agreement.

### B.     Debtor in Possession

Seller is a debtor in possession in In re Heide & Cooke, Ltd., Hawaii Bankruptcy Court, case no. 12-00314, and has all rights and powers of a debtor in possession under the Bankruptcy Code. Its rights and powers as a debtor in possession have not been limited by order of the Bankruptcy Court or the U.S. Trustee's Office, or agreement with any person, including the unsecured creditors committee.

- 17 -

Purchase and Sale Agreement

## C.    Authorization

Seller and Shareholder have taken all actions necessary to authorize it to execute, deliver and perform its obligations under this Agreement and all instruments and agreements delivered pursuant to this Agreement. Seller and Shareholder have taken all actions necessary to consummate the transactions contemplated under this Agreement, including any necessary approval by Seller's and Shareholder's board of directors and shareholders. This Agreement and all instruments and agreements to be delivered in connection with this Agreement by Seller and Shareholder constitute the legal, valid and binding obligations of Seller and Shareholder, enforceable against it and them in accordance with its terms.

## D.    No Default

1.    Seller and Shareholder are not in default under or in violation of any provision of its articles of organization or other governing document, as amended to date.

2.    Neither the execution and delivery of this Agreement or any other agreement or instrument to be delivered to Buyer in connection with this transaction, nor the consummation of the contemplated transactions by Seller and Shareholder shall: (i) result in the acceleration of, or the creation in any party of the right to accelerate, terminate, modify or cancel, or cause a payment obligation to arise under, any indenture, contract, lease, sublease, loan agreement, note or other obligation or liability to which Seller or Shareholder is a party or by which Seller or Shareholder is bound that could adversely affect the contemplated transactions, or Buyer's unencumbered possession or use of the Acquisition Assets or OMHI Lease; (ii) conflict with or result in a breach of or constitute a violation or default under, (A) any provision of Seller's or Shareholder's articles of organization, operating agreement, or other governing document, as amended to date, or (B) any restriction, lien, encumbrance, license, permit, indenture, contract, lease, loan agreement, note or other obligation or liability to which Seller or Shareholder is a party or by which Seller or Shareholder is bound, and that could adversely affect the Business, the contemplated transactions, or Buyer's unencumbered possession or use of the Acquisition Assets or OMHI Lease, or (C) any order, writ, injunction, decree, license or permit applicable to Seller or Shareholder or any state or local law, statute, rule or regulation applicable to Seller or Shareholder, or (iii) result in the creation of any lien or encumbrance upon any of the Acquisition Assets or OMHI Lease.

## E.    Approvals; Consents

No approval, consent, order or authorization of, exemption by, or registration, declaration or filing with, any state governmental authority is required by or with respect to Seller or Shareholder in connection with the execution, delivery and performance of this Agreement by Seller or Shareholder or Guarantors or any other agreement or instrument to be delivered to Buyer in connection herewith or the consummation by Seller or Shareholder of the contemplated transactions or thereby, including but not limited to the transfer of the Acquisition Assets or OMHI Lease.

Purchase and Sale Agreement                                                61207-209:032312

U.S. Bankruptcy Court - Hawaii  #12-00314  Dkt # 184  Filed  05/03/12  Page 28 of 126

### F. Ownership of Seller and Shareholder

Shareholder owns 100% of Seller's outstanding shares and is the sole shareholder of Seller. Matsuda and Kekua own 100% of Shareholder's outstanding shares and are the sole shareholders of Seller with each owning 50% of the outstanding shares.

### G. Ownership of Acquisition Assets

Seller (as to the Acquisition Assets) or Shareholder (as to the OMHI Lease) have good and clear title to (as to the Acquisition Assets, excluding the Leases), or leasehold interest in (as to the Leases), and possession of all of the Acquisition Assets and the OMHI Lease and shall transfer to Buyer all of the Acquisition Assets and OMHI Lease, free and clear of all restrictions, liens, encumbrances, rights, title and interests of others. No one other than Seller (as to the Acquisition Assets) or Shareholder (as to the OMHI Lease) has any right, title, interest, restriction, lien or encumbrance in, on or to any of the personal property or other assets used in or about the Business. The Acquisition Assets and OMHI Lease constitute all assets and resources used in the ordinary course of business by Seller. Within the past year Seller has not transferred or disposed of any material assets used in the ordinary course of business of its business.

### H. Ownership of Building

Shareholder has good and clear title to the building on the OMHI Lease, and possession of all of the building and shall transfer to Buyer all of the building, free and clear of all restrictions, liens, encumbrances, rights, title and interests of others. No one other than Shareholder has any right, title, interest, restriction, lien or encumbrance in, on or to any of the personal property or other assets used in or about the building.

### I. Financial Statements and Information

To Seller's and Shareholder's knowledge, the information Seller has provided and will provide to Buyer for purposes of Buyer's due diligence pursuant to Section 8.C shall be substantially true, complete and correct, shall fairly present the financial condition of Seller as of their respective dates, shall be prepared in accordance with Seller's usual accounting practices, consistently applied, and shall be free of material error. Except for liabilities that have arisen in the ordinary course of the Business, to Seller's, Shareholder's and Guarantors' knowledge Seller does not have any liabilities or obligations of any nature (absolute, accrued, contingent or otherwise) that are not reflected in the information provided to Buyer.

### J. Contracts, Bids, Agreements, Plans and Commitments

#### 1. Incidental Agreements

Schedule 6.J.1. sets forth a complete list of the following contracts, agreements, and commitments relating to the Business or the Acquisition Assets or OMHI Lease to which Seller or Shareholder is a party or by which Seller, Shareholder or any of the Acquisition Assets or OMHI Lease are bound as of the date of this Agreement, and which are not otherwise expressly disclosed in this Agreement (collectively, the "Incidental Agreements"):

- 19 -

Purchase and Sale Agreement

61207-209:032312

U.S. Bankruptcy Court - Hawaii  #12-00314  Dkt # 184  Filed 05/03/12  Page 29 of 126

a) Any contract, commitment or agreement that involves aggregate expenditures by Seller of more than $10,000 per year, other than the Contracts and the Leases;

b) Any contract, commitment or agreement that involves aggregate receipts by Seller of more than $10,000 per year, other than the Contracts;

c) Any contract, agreement, order or consent agreement that requires Seller to take any actions or incur expenses to remedy non-compliance with any law;

d) Any power purchase contract, service contract or other contract relating to the photovoltaic system;

e) Agreements regarding the uninstalled parking system; and

f) Any other contract material to the Business.

2. Bids

Schedule 2.A.7 sets forth a complete list of all outstanding bids, offers and solicitations that constitute Assigned Bids, and their status. All Assigned Bids were prepared, submitted, offered and/or solicited in the ordinary course of Seller's business, in accordance with Seller's usual practices for estimating.

3. Representations

True, correct and complete copies of each of the Contracts, and such of the Incidental Agreements as Buyer has requested, have been delivered to or will be made available for inspection by Buyer. All such Contracts and Incidental Agreements (i) were duly and validly executed and delivered by Seller and, to the best knowledge of Seller and Shareholder, the other parties to such Contracts and Incidental Agreements and (ii) are to Seller's and Shareholder's knowledge the legal, valid and binding obligations of Seller and the other party to the Contract or Incidental Agreement, enforceable in accordance with its terms. Seller has fulfilled all material obligations required of Seller under each such Contract or Incidental Agreement to have been performed by it prior to the date of this Agreement. To Seller's and Shareholder's knowledge no material warranty claims have been asserted under the Contracts. None of the Contracts or Incidental Agreements limit Seller or any assignee in any way from competing anywhere or in any business or from soliciting any person as a customer or require Seller to use any vendor or supplier for any of Seller's requirements for any goods or services. To Seller's and Shareholder's knowledge, no party under any of the Contracts or Incidental Agreements is in default, nor, to Seller's and Shareholder's knowledge, has any default been threatened related to the Contracts or Incidental Agreements.

**K. Leases**

True, correct and complete copies of each of the Leases have been delivered to Buyer. All such Leases (i) were duly and validly executed and delivered by Seller or Shareholder and, to the best knowledge of Seller and Shareholder, the other parties to such Leases and (ii) are to Seller's and Shareholder's knowledge valid and in full force and effect. Seller and Shareholder enjoy

- 20 -

Purchase and Sale Agreement

61207-209:032312

peaceful and undisturbed possession of the property and premises described in the Leases under the terms of the Leases. Seller and Shareholder have the right to use the leased premises and vehicles for the purposes for which they are being used currently in the Business. No business other than the Business is conducted by Seller and Shareholder at the leased premises or using the leased vehicles. Seller's and Shareholder's interests in the Leases are not encumbered by any prior transfer, assignment, mortgage or encumbrance other than the Loans. Seller and Shareholder have fulfilled all material obligations required of Seller and Shareholder under each Lease to have been performed by it prior to the date of this Agreement. To Seller's and Shareholder's knowledge, (i) no party under any of the Leases is in default, (ii) has any default been threatened nor are there any disputes related to the Leases, and (iii) there are no counterclaims or offsets under any of the Leases. To Seller's and Shareholder's knowledge, Schedule 2.G accurately sets forth the amounts currently owed to landlords under the Leases for rent and associated delinquency charges (interest, late fees, attorney fees, etc.) and the amounts owed under the Leases to governmental agencies for property taxes.

**L.   Deposits**

Schedule 2.A.8 reflects a true list of all prepaid expenses and deposits of Seller as of the date of this Agreement associated with the Contracts and Leases, all of which are being transferred to Buyer under this Agreement.

**M.   Accounts Receivable**

All Accounts Receivable represent valid obligations for sales actually made or services actually performed in the ordinary course of business and are collectible in the ordinary course of business, except as reflected in any reserve for doubtful accounts, which has been determined in accordance with Seller's normal and customary accounting methods, consistently applied and on a basis consistent with prior years; provided that no representation is made with respect to accounts receivable that are over 90 days old as of the Closing.

**N.   Condition of Facilities**

To Seller's and Shareholder's knowledge, all facilities on the Real Property Leases and OMHI Lease, and their use by Seller and Shareholder, comply with all applicable legal requirements, including those pertaining to zoning, building and the disabled, are in good repair and in good condition, ordinary wear and tear excepted, are free from latent and patent defects, and do not encroach on any other real property. Each parcel subject to the Real Property Leases and OMHI Lease abuts on and has direct vehicular access to a public road or has access to a public road via a permanent, irrevocable, appurtenant easement, is supplied with public or quasi-public utilities and other services appropriate for the operation of the facilities located on the property and, to Seller's and Shareholder's knowledge, is not located within any flood plain or area subject to wetlands regulation or any similar restriction. To Seller's and Shareholder's knowledge, there is no existing or proposed plan to modify or realign any street or highway or any existing or proposed eminent domain proceeding that would result in the taking of all or any part of any parcel subject to the Real Property Leases or OMHI Lease or that would prevent or hinder the continued use of any parcels as used in the conduct of the business of Seller.

Purchase and Sale Agreement                                              61207-209:032312

U.S. Bankruptcy Court - Hawaii   #12-00314   Dkt # 184   Filed 05/03/12   Page 31 of 126

### O.  Equipment

Schedule 2.A.1 reflects a true list of all material equipment, trade fixtures, tools, furniture, computers, appliances, implements, spare parts, leasehold improvements, and other tangible personal property owned by Seller used in connection with the Business. The Equipment constitutes all of the equipment and operating assets held for use or used in connection with the Business, and is sufficient for the continued conduct of business after the Closing in substantially the same manner as the Business was conducted prior to the Closing.

### P.  Inventory

All Inventory consists of a quality and quantity usable and, with respect to finished goods, saleable, in the ordinary course of business of Seller except for obsolete items and items of below-standard quality, all of which have been written off or written down to net realizable value in the accounting records of Seller. Seller is not in possession of any Inventory not owned by Seller, including goods already sold.

### Q.  Intellectual Property

To Seller's knowledge, Seller owns all trade names, trademarks, service marks, patents, copyrights, trade secrets and other intellectual property, whether or not registered or applied for (collectively, "Intellectual Property") necessary to operate its Business in the ordinary course of business.  Seller is unaware of any known or threatened infringement, interference with or challenge to the Company's Intellectual Property rights to use of Intellectual Property.

### R.  Absence of Certain Changes

Except (a) as disclosed on Schedule 6.R., (b) the consequences of Seller filing a petition in bankruptcy, or (c) other transactions with Buyer or that have been approved by the Bankruptcy Court, since the date of the financial statements and other information provided by Seller and Shareholder to Buyer there has not been:

        1.    Any material adverse change in the business, financial condition, properties, value or results of operations of the Business or the Acquisition Assets or OMHI Lease;

        2.    Any material damage, destruction or loss suffered by Seller, whether or not covered by insurance;

        3.    Any sale, lease or other disposition of properties and assets of Seller related to the Business, other than those in the ordinary course of business;

        4.    Any merger or consolidation of Seller with any other business or any acquisition by Seller of the stock, other equity interest, or assets of another business;

        5.    Any cancellation of debt by Seller or release and waiver of any claim or right of substantial value to Seller (other than write-offs made in the ordinary course of business and Seller's usual practices);

- 22 -

61207-209:032312

U.S. Bankruptcy Court - Hawaii  #12-00314  Dkt # 184  Filed 05/03/12  Page 32 of 126

6.     Any borrowing, agreement to borrow funds or guaranty by Seller or any termination or amendment of any evidence of indebtedness, contract, agreement, deed, mortgage, lease, license or other instrument to which Seller is bound or by which Seller or any of the Acquisition Assets are bound other than in the ordinary course of business;

7.     Any increase in the compensation payable or to become payable by Seller to the employees of Seller, any increase in benefits or benefit plan costs or any increase in any bonus, insurance, compensation or other benefit plan made for or with or covering any employees of Seller outside of the ordinary course of business;

8.     Any employment, consulting, severance or indemnification agreement entered into or made by Seller with any of its employees, or any collective bargaining agreement or other obligation to any labor organization incurred or entered into by Seller;

9.     Any creation or imposition of any lien or encumbrance, other than a permitted encumbrance, on any of the Acquisition Assets;

10.     Any making of any unpaid capital commitment in excess of $10,000 in the aggregate related to the Business; or

11.     Any contract or commitment to do any of the foregoing.

**S.     No Misrepresentations**

Seller and Shareholder have disclosed all facts or transactions to Buyer in writing of which Seller and Shareholder are aware, or have made available to Buyer, Seller's and Shareholder's records that disclose all facts or transactions, that materially adversely affect or is likely to materially adversely affect the Business or the Acquisition Assets and OMHI Lease. To Seller's and Shareholder's knowledge, Seller and Shareholder have not made any material misstatement of fact in this Agreement or in any document delivered to Buyer pursuant to this Agreement or in connection with the contemplated transactions or omitted any material fact necessary or desirable to make materially complete, accurate and not misleading every representation, warranty and agreement set forth in this Agreement or in any document to be delivered pursuant to this Agreement or in connection with transactions contemplated by this Agreement.

**T.     No Undisclosed Liabilities**

To Seller's and Shareholder's knowledge, there is no existing, contingent or threatened liability, obligation, lien or claim of any nature that relates to the Business or the Acquisition Assets and OMHI Lease or has been asserted or threatened to be asserted against Seller, other than liabilities arising in the ordinary course of the Business.

**7.     Representations of Buyer**

Buyer represents, warrants and covenants to Seller that the following statements are true and correct as of the date of this Agreement and, except as may be qualified by Buyer in writing

- 23 -

61207-209:032312

prior to Closing based on knowledge gained or events occurring after the date of this Agreement, will be true and correct on the Closing as though made on such date:

### A. Organization

Buyer is a limited liability company duly organized, validly existing and in good standing under the laws of the State of Hawaii. Buyer has, or will have after obtaining necessary licenses, the requisite power and authority to own and use the Acquisition Assets and to consummate the transactions contemplated by this Agreement.

### B. Authorization

Buyer has taken all actions necessary to authorize it to execute, deliver and perform its obligations under this Agreement and all instruments and agreements delivered pursuant to this Agreement. Buyer has taken all actions necessary to consummate the transactions contemplated under this Agreement, including any necessary approval by Buyer's managers and members, as the case may be. This Agreement and all instruments and agreements to be delivered in connection with this Agreement by Buyer constitute the legal, valid and binding obligations of Buyer, enforceable against it in accordance with its terms.

### C. No Default

Buyer is not in default under or in violation of any provision of its articles of organization, operating agreement or other governing document, as amended to date. Buyer is not in default under or in violation of any provision of any material restriction, lien, encumbrance, indenture, contract, lease, loan agreement, note or other obligation or liability to which it is a party or by which it is bound and that could adversely affect the contemplated transactions, or Buyer's unencumbered possession or use of the Acquisition Assets. Neither the execution and delivery of this Agreement or any other agreement or instrument to be delivered to Seller in connection with this transaction, nor the consummation of the contemplated transactions by Buyer, shall: (i) result in the acceleration of, or the creation in any party of the right to accelerate, terminate, modify or cancel, or cause a payment obligation to arise under, any indenture, contract, lease, sublease, loan agreement, note or other obligation or liability to which Buyer is a party or by which Buyer is bound that could adversely affect the contemplated transactions, or Buyer's unencumbered possession or use of the Acquisition Assets; (ii) conflict with or result in a breach of or constitute a violation or default under, (A) any provision of Buyer's articles of organization, operating agreement, or other governing document, as amended to date, or (B) any restriction, lien, encumbrance, license, permit, indenture, contract, lease, loan agreement, note or other obligation or liability to which Buyer is a party or by which Buyer is bound, and that could adversely affect the contemplated transactions or Buyer's unencumbered possession or use of the Acquisition Assets, or (C) any order, writ, injunction, decree, license or permit applicable to Buyer or any state or local law, statute, rule or regulation applicable to Buyer, or (iii) result in the creation of any lien or encumbrance upon any of the Acquisition Assets.

Purchase and Sale Agreement

61207-209:032312

U.S. Bankruptcy Court - Hawaii  #12-00314  Dkt # 184  Filed 05/03/12  Page 34 of 126

### D. Approvals; Consents

Except for the specialty contractor license described in section4.B.3, no approval, consent, order or authorization of, exemption by, or registration, declaration or filing with, any state governmental authority is required by or with respect to Buyer in connection with the execution, delivery and performance of this Agreement by Buyer or any other agreement or instrument to be delivered to Seller in connection herewith or the consummation by Buyer of the contemplated transactions or thereby, including but not limited to the transfer of the Acquisition Assets.

### E. No Misrepresentations

Buyer has not made any material misstatement of fact in this Agreement or in any document delivered pursuant hereto or in connection with the transactions contemplated by this Agreement or omitted to state any material fact necessary or desirable to make complete, accurate and not misleading every representation, warranty and agreement set forth in this Agreement or in any document to be delivered pursuant hereto or in connection with transactions contemplated by this Agreement.

### F. Brokers and Finders

Neither Buyer nor any person acting on behalf of Buyer have employed any broker, agent or finder, or incurred any liability for any brokerage fees, agents' commissions or finders' fees in connection with the transactions contemplated in this Agreement.

### G. Litigation

There are no actions, suits or proceedings pending or, to the knowledge of Buyer, threatened against Buyer, at law or in equity that relate to the transactions contemplated by this Agreement.

## 8.  Pre-Closing Covenants

The covenants in this Section 8 apply until Closing.

### A. Employees

Seller shall terminate its employment relationship with all of Seller's employees effective as of the Closing. Buyer may, but shall not be obligated to, offer employment to any of the employees of Seller for an employment term commencing upon the Closing. Buyer shall have the sole right with respect to, and shall be solely responsible for, establishing all terms and conditions relating to the new hires and nothing in this Agreement or otherwise shall obligate Buyer after they have hired or engaged any employee or independent contractor to continue to employ or engage any employee or independent contractor for any length of time. Seller shall cooperate with Buyer in facilitating Buyer's hiring of any employee to whom Buyer offers employment. Seller understands and agrees that any and all employees or independent contractors employed or engaged by Buyer, who previously worked for Seller, will be considered "new hires" by Buyer. Seller has not made any representations or promises, oral or written, to

- 25 -

Purchase and Sale Agreement

61207-209:032312

any employee of Seller concerning employment by Buyer. Seller shall be liable for all wages and other compensation payable to Seller's employees through the Closing, including, without limitation, accrued sick leave, vacation, medical benefits and retirement plan contributions corresponding to the employment relationship between Seller and Seller's employees.

**B.     Conduct of Business**

1.     Seller shall conduct Seller's Business in such a manner that the representations and warranties of Seller contained in this Agreement shall continue to be true and correct on and as of the Closing as if made on and as of the Closing, and Seller and Buyer shall not take any action which would interfere with or prevent performance of this Agreement.

2.     From the date of this Agreement through the Closing, Seller shall cause the Business to be conducted in the ordinary course in substantially the same manner as currently conducted (including without limitation, maintaining and, if necessary, replacing equipment and supplies in the ordinary course of business) and shall make commercially reasonable efforts consistent with past practice to preserve the relationship of Seller with customers, suppliers, consultants, employees and others with which or whom Seller deals.

3.     Seller shall maintain the insurance policies Seller currently has in place in full force and effect at all times through the Closing.

4.     From the date of this Agreement through the Closing, Seller and Buyer shall not take any action that would, or that could reasonably be expected to, result in any of the conditions set forth in Sections 9.A. and 9.B. not being satisfied.

5.     From the date of this Agreement through the Closing, Seller shall not do any of the following without the prior written consent of Buyer:

a)     Acquire by merging or consolidating with, or by purchasing a substantial portion of the assets of, or by any other manner, any business or any corporation, partnership, association or other business organization or divisions thereof or otherwise acquire any assets (other than inventory in the ordinary course of business consistent with past practice);

b)     Sell, lease or otherwise dispose of any of the Acquisition Assets, other than in the ordinary course of business;

c)     Permit any material adverse change in the Business, financial condition, properties, value or results of operations of the Business or the Acquisition Assets that would affect Buyer's ability or desire to complete the transactions contemplated by this Agreement;

d)     Enter into any agreement or arrangement that could have a material adverse effect on the Business or modify, terminate or amend any such agreement;

e)     Submit or withdraw a bid that would constitute an Assigned Bid in an amount exceeding $10,000.00;

- 26 -

Purchase and Sale Agreement

61207-209:032312

f)  Amend or terminate any Lease or Contract; or

g)  Agree, whether in writing or otherwise, to do any of the foregoing.

6. Until Closing, H&C may continue to collect receivables and borrow under the Debtor in Possession Loan Agreement in accordance with the final orders relating to such actions and use such proceeds to pay post-petition expenses incurred in the ordinary course of Seller's business, but such proceeds shall not be used to pay: (i) postpetition expenses unrelated to business operations (*e.g.*, professional, consulting, court fees), (ii) taxes, penalties, and interest levied or accrued under HRS title 14 for taxes administered by the Department against Seller, or constituting a lien upon the Acquisition Assets, or (iii) prepetition claims of creditors. (These described charges will be paid with Seller's funds available after Closing.)

**C.  Access to Records and Assets of Seller**

Buyer shall have until Closing to complete its due diligence investigation of Seller and the Acquisition Assets. Such due diligence investigation shall be conducted in a manner that does not materially adversely affect the Business. Seller shall give Buyer and Buyer's legal counsel, accountants and other authorized representatives, reasonable access during business hours to the office, properties, books, records, software, and electronic data of Seller related to the Acquisition Assets in order that Buyer may have full opportunity to make such reasonable investigations of the Acquisition Assets and make such copies of the books, records, software, and electronic data as Buyer deem appropriate; provided, however, such investigation and copying shall be conducted in a manner as not to interfere unreasonably with the operation of the Business. Buyer and their representatives shall maintain the confidentiality of all books, records, software, electronic data and other information obtained during the course their due diligence investigation.

**D.  Consents**

Seller and Shareholder shall use best efforts to procure all consents, approvals, releases or waivers in a form reasonably satisfactory to Buyer which must be obtained by Seller or Shareholder pursuant to this Agreement or which are necessary to assign the Contracts and Leases, other Acquisition Assets, and the OMHI Lease to Buyer, and to permit Buyer to own and use the Acquisition Assets and OMHI Lease after the Closing.

**E.  Loss Due to Casualty**

In the event of a casualty loss having a material adverse effect on the Acquisition Assets or OMHI Lease, whether by fire or other casualty, prior to the Closing, Buyer may, upon written notice to Seller and Shareholder within 10 days of receipt of written notice of such event, terminate this Agreement. If Buyer does not elect to terminate, this Agreement shall remain in full force and effect, and the transaction contemplated by this Agreement shall close in accordance with the terms and conditions of this Agreement but with an assignment of insurance proceeds relating to such loss.

Purchase and Sale Agreement

61207-209:032312

F.    Schedules

If schedules referred to in this Agreement have not been prepared by the time this Agreement is executed, Seller shall use its best efforts to prepare and deliver to Buyer such schedules as soon as possible and, in any event, by March 31, 2012. By Notice to Buyer, Seller may amend any schedule prior to Closing, provided that consent by Buyer is required for any amendment that materially diminishes the assets to be transferred to Buyer or that materially increases the obligations to be assumed by Buyer, or that materially alters any representation or warranty.

G.    Cooperation

Buyer, Seller, and Shareholder shall cooperate and use their best efforts to permit both parties to perform their obligations under this Agreement prior to the Closing and to enable the parties to satisfy the conditions set forth in Sections 9.A. and 9.B..

H.    Recordation and Title Insurance

If requested by Buyer, Seller and Shareholder shall use their best efforts to cause appropriate memoranda of the Leases and the OMHI Lease to be recorded. Buyer may, at its option and expense, obtain title insurance on any Lease or the OMHI Lease.

I.    Tax Clearance

OMHI shall apply for a tax clearance  certificate and endeavor to obtain one prior to Closing.

9.    Conditions to Closing

A.    Conditions to Obligations of Buyer

The obligations of Buyer to close are subject to satisfaction of the following conditions, any of which may be waived by Buyer:

1.    Seller has obtained the authorization to consummate this Agreement and to transfer of the Acquisition Assets free and clear of liens and interests, except the Loans, either by order of the Bankruptcy Court under Bankruptcy Code § 363 or pursuant to a confirmed plan of reorganization, and the order has become final.

2.    The Bankruptcy Code has authorized Seller to assume and assign the Contracts and Leases free and clear of liens and interests, except the Loans, to Buyer under Bankruptcy Code § 365 or pursuant to a confirmed plan of reorganization, and the order has become final.

3.    The Hawaii contractors license board has issued to Buyer a specialty contractor license to perform mechanical contractor services.

- 28 -

Purchase and Sale Agreement

61207-209:032312

4.    Seller and Shareholder have complied in all material respects with all of their covenants and agreements contained in this Agreement and all of the representations and warranties contained in 6 are true and correct in all material respects as of the Closing.

5.    Matsuda has entered into an employment agreement with Buyer, on such terms and conditions as those parties consider appropriate.

6.    Buyer and Seller have filed articles of amendment with the State of Hawaii as described in Section 5.H. and the state has issued an appropriate certificate changing Buyer's name to "Heide & Cook."

7.    No material adverse effect has occurred from the date of this Agreement or occurred as a result of the consummation of the transactions contemplated by this Agreement.

8.    No action, suit or proceeding shall have been commenced or is pending or threatened, and no statute, rule, regulation or order has been enacted, promulgated, issued or deemed applicable to Seller, the Business, the Acquisition Assets or OMHI Lease or the transactions contemplated by this Agreement, by any governmental authority or court that reasonably could be expected to (i) materially impair Buyer's ownership or use of all or a material portion of the Acquisition Assets or OMHI Lease, or (ii) prohibit consummation of the transactions contemplated by this Agreement.

9.    All consents and approvals required in connection with: (i) the execution, delivery and performance of this Agreement; and (ii) the assignment of the Contracts and Leases and the OMHI Lease and all other agreements necessary for Buyer to own and use the Acquisition Assets and OMHI Lease have been obtained in form satisfactory to Buyer.

10.    Buyer has received written evidence from applicable governmental authorities and other third parties, if and as applicable, that consummation of the transactions contemplated in this Agreement, including but not limited to assignment of the Contracts and Leases by Seller and the OMHI Lease by Shareholder to Buyer, will not cause a default under any of the Contracts or Leases or the OMHI Lease.

11.    There has not been any material adverse change in the financial condition of Seller (changes contemplated in Seller's current budget, Exhibit A to the Debtor in Possession Loan Agreement, shall not constitute material adverse changes).

12.    Buyer has completed its due diligence investigation to its satisfaction, in its sole discretion. Buyer shall notify Seller by the Closing whether this condition has been satisfied. If Buyer timely notifies Seller that this condition has been satisfied or fails to notify Seller that this condition has not been satisfied, this condition shall be deemed waived at Closing. If Buyer timely notifies Seller that this condition has not been satisfied, Seller may terminate this Agreement without default or liability.

13.    If and to the extent requested by Buyer, Seller and Shareholder shall have executed and delivered a covenant not to compete under which Seller and Shareholder are prohibited from providing mechanical contractor services in the State of Hawaii for a period of two years commencing on the Closing.

- 29 -

Purchase and Sale Agreement                                                        61207-209:032312

14. Any qualifications to representations and warranties made by Seller prior to Closing based on knowledge gained or events occurring after the date of this Agreement are acceptable to Buyer.

15. Seller has provided to Buyer by March 31, 2012, all schedules required by this Agreement, as provided in Section 2.

16. Buyer has confirmed to its satisfaction that it will not have liability under Hawaii's bulk sale or other tax law for obligations of Seller or Shareholder arising from the transactions contemplated by this Agreement.

**B.    Conditions to Obligations of Seller**

The obligations of Seller to close are subject to satisfaction of the following conditions, any of which may be waived by Seller:

1. Seller has obtained the authorization to consummate this Agreement and to transfer of the Acquisition Assets free and clear of liens and interests, except the Loans, either by order of the Bankruptcy Court under Bankruptcy Code § 363 or pursuant to a confirmed plan of reorganization, and the order has become final.

2. The Bankruptcy Code has authorized Seller to assume and assign the Contracts and Leases free and clear of liens and interests, except the Loans, to Buyer under Bankruptcy Code § 365 or pursuant to a confirmed plan of reorganization, and the order has become final.

3. Buyer has complied with all of its covenants and agreements contained in this Agreement, and all of the representations and warranties contained in Section 7 shall be true and correct in all material respects on the date of this Agreement and as of the Closing.

4. Matsuda has entered into an employment agreement with Buyer, on such terms and conditions as those parties consider appropriate.

5. No action, suit or proceeding has been commenced or is pending or threatened, and no statute, rule, regulation or order shall have been enacted, promulgated, issued or deemed applicable to Seller, the Acquisition Assets or OMHI Lease or the transactions contemplated by this Agreement, by any governmental authority or court that reasonably could be expected to prohibit consummation of the transactions contemplated by this Agreement.

6. Buyer has executed and delivered any other instrument requested by Seller reasonably appropriate to consummate the transactions contemplated by this Agreement.

7. Buyer has delivered to Seller copies of any resolutions duly adopted by Buyer authorizing and approving the execution and delivery of this Agreement and the consummation of the contemplated transactions, and a certificate confirming its representations set forth in this Agreement.

Purchase and Sale Agreement                                           61207-209:032312

8. All consents and approvals required in connection with: (i) the execution, delivery and performance of this Agreement; and (ii) the assignment of the Contracts and Leases and OMHI Lease and all other agreements necessary for Buyer to own and use the Acquisition Assets and OMHI Lease shall have been obtained in form satisfactory to Seller.

9. Buyer has assumed, in a manner acceptable to the other parties, the Contracts and Leases and the OMHI Lease.

10. Any qualifications to representations and warranties made by Buyer prior to Closing based on knowledge gained or events occurring after the date of this Agreement are acceptable to Seller.

## 10. Post-Closing Covenants

The covenants in this Section 10 apply after Closing.

### A. Mail Received

Following the Closing, Buyer may receive and open all mail addressed to Seller or Shareholder and, to the extent that such mail relate to the Acquisition Assets or OMHI Lease, deal with the contents consistent with the terms of this Agreement. Buyer shall notify Seller or Shareholder of (and provide Seller or Shareholder copies of the relevant portions of) any mail that obliges Seller or Shareholder to take any action or indicates that action may be taken against Seller or Shareholder. To the extent that such mail does not relate to the Acquisition Assets or OMHI Lease or relates exclusively to obligations of Seller, Shareholder or Guarantors, such mail shall be promptly forwarded to Seller at Seller's address for notices.

### B. Bills and Payments Received

Buyer shall promptly send Seller any bills or other notices that payment is due that Buyer receives after Closing related to obligations of Seller or Shareholder not assumed by Buyer under this Agreement. Seller and Shareholder shall promptly send Buyer any bills or other notices that payment is due that Seller or shareholder receives after Closing related to obligations of Seller or Shareholder expressly assumed by Buyer under this Agreement.  Seller shall promptly send to Buyer any payments received by Seller after the Closing that corresponds to any of the Acquisition Assets.

### C. Preservation and Access to Records

Buyer shall retain and preserve all records relating to the Acquisition Assets and OMHI Lease (including the building) prior to Closing for a period of at least six (6) months after Closing and thereafter shall not destroy or dispose of such records without at least 30 days' notice to Seller and allowing Seller to take possession of such records in lieu of destruction or disposition, and shall permit Seller and its attorney, accountant and other representatives at reasonable times to review and make copies of such records. If records are in electronic form, Buyer shall cooperate by providing such hardware and software as may be reasonably necessary to enable Seller to review and copy records. If Seller identifies to Buyer in writing specific

- 31 -

Purchase and Sale Agreement

61207-209:032312

records that should be kept confidential, Buyer shall adopt reasonable procedures to minimize or avoid accessing such records but Buyer shall not otherwise have any obligation to keep such records confidential.

### D. Cooperation

Seller, Shareholder and Buyer shall cooperate as may be necessary to facilitate the transfer of the Acquisition Assets OMHI Lease to Buyer, including conversion of information and databases from Seller's computer systems to Buyer's computer systems. After Closing, Buyer shall cooperate with Seller and during the three months after Closing use its reasonable best efforts to provide Seller with access to former employees of Seller (not exceeding 20 hours per month) and Seller's records to assist Seller in the resolution of claims against Seller filed in the Bankruptcy Case. Any cost for the services of Seller's former employees shall be borne by Seller.

### E. Use of Trade Names

Seller and Shareholder shall not (1) use, (2) permit any person to use, or (3) be employed by, manage or have an equity interest in any business or person that uses; the trade name "Heide & Cook," "H&C," "Air Reps," and any variation of those names, within the State of Hawaii for a period of five years after Closing and so long thereafter as Buyer conducts business in the State of Hawaii using any such trade name or any variation.

## 11. Termination

### A. Termination.

Prior to Closing, this Agreement may be terminated and the transactions contemplated under this Agreement may be abandoned:

        1.     By mutual consent of Seller, Shareholder and Buyer;

        2.     By either Seller or Buyer, if this Agreement is not closed on or before May 15, 2012; provided, however, if either party has defaulted in any material respect with regard to its respective obligations under this Agreement on or before such date (Seller and Shareholder being considered a single party for purposes of this paragraph), such party may not terminate this Agreement pursuant to this Section, and the other party to this Agreement may at its option enforce its rights against the defaulting party and seek any remedies against such party as provided under this Agreement and by applicable law. The defaulting party shall be responsible for reimbursing all out of pocket expenses incurred by the other party in connection with the transactions contemplated by this Agreement in addition to any liability for any other remedies available to the non-defaulting party;

        3.     By Buyer, at its option, if as of the Closing any of the conditions specified in Section 9 have not been satisfied in any material respect or if Seller and Shareholder are otherwise in default in any material respect under this Agreement

Purchase and Sale Agreement

61207-209:032312

4.    By Seller, at its option, if as of the Closing any of the conditions specified in Section 9 has not been satisfied in any material respect, or if Buyer is otherwise in default in any material respect under this Agreement.

### B.    Effect of Termination

Termination of this Agreement and abandonment of the contemplated transactions shall be deemed effective on the date mutually agreed upon by the parties, or, in the event of termination by unilateral action, on the date specified in a written notice to the other party.

## 12.    Miscellaneous Provisions

### A.    Survival

The representations and warranties set forth in this Agreement, the post-closing covenants set forth under Section 10 and in agreements delivered at Closing, shall be continuing and shall survive Closing.

### B.    No Merger

The Loans shall survive Closing, and not merge into the Closing or the instruments executed at the Closing.

### C.    Expenses

Except as otherwise expressly provided in this Agreement, each party shall bear its own respective expenses incurred in connection with the negotiation, preparation and execution of this Agreement and the transactions contemplated by this Agreement, including its legal, accounting, advisory, travel, finders and brokers and other professional fees and expenses.

### D.    Attorneys' Fees

If it shall be necessary for either Seller or Buyer to employ an attorney to enforce its rights pursuant to this Agreement because of the default of the other party, the defaulting party shall reimburse the non-defaulting party for reasonable attorneys' fees and expenses.

### E.    Amendments; No Waivers

Any provision of this Agreement may be amended or waived prior to the Closing if, and only if, such amendment or waiver is in writing and signed, in the case of an amendment, by all parties hereto, or in the case of a waiver, by the party against whom the waiver is to be effective. No failure or delay by any party in exercising any right, power or privilege shall operate as a waiver nor shall any single or partial exercise of any right, power or privilege preclude any other or further exercise or the exercise of any other right, power or privilege. The rights and remedies provided in this Agreement shall be cumulative and not exclusive of any rights or remedies provided by law.

- 33 -

Purchase and Sale Agreement                                    61207-209:032312

### F. Notices

All notices, requests, demands and other communications required or permitted hereunder shall be in writing and shall be given by: (a) hand delivery; (b) first class registered or certified mail with postage prepaid, (c) overnight receipted courier service, or (d) telephonically confirmed facsimile transmission, which notice is addressed to the party at the address set forth below, or such other address as may hereafter be designated in writing by the party. Notices given in accordance with this Section shall be effective upon receipt or when receipt is refused.

If to Seller, Shareholder or Guarantors:    Heide & Cook, Ltd.
c/o Earle Matsuda
1714 Kanakanui Street
Honolulu, Hawaii 96819
Fax: _____
E-mail: earle@heide-cook.com

With copy to:    James A. Wagner
WAGNER CHOI & VERBRUGGE
745 Fort Street, Suite 1900
Honolulu, Hawaii 96813
Fax: (808) 566-6900
E-mail: jwagner@hibklaw.com

If to Buyer:    Hawaii HVAC, LLC
c/o Chugach Commercial Holdings, Inc.
3800 Centerpoint Drive, Suite 601
Anchorage, Alaska 99503-4196
Attn: Terri Bozkaya
Fax: 907-563-8402
E-mail: tbozkaya@chugach-ak.com

With copies to:    Robert H. Hume, Jr.
Landye Bennett Blumstein LLP
701 W. 8th Avenue, Suite 1200
Anchorage, Alaska 99501
Fax: 907-276-8433
E-mail: bobh@lbblawyers.com

and

Stephen A. Jones
Ning, Lilly & Jones
707 Richards Street, Suite 700
Honolulu, Hawaii 96813
Fax: 808-531-2415
E-mail: stevejones@nljlaw.com

- 34 -

Purchase and Sale Agreement

61207-209:032312

### G.   Assignment

Seller and Buyer may not assign its rights under this Agreement without the prior written consent of the other party. This Agreement and all of the provisions of this Agreement shall be binding upon and inure to the benefit of the parties and their respective successors and permitted assigns.

### H.   Governing Law

This Agreement shall be governed, construed and enforced in accordance with the laws of the State of Hawaii.

### I.   Counterparts

This Agreement may be executed in two or more counterparts, each of which shall be deemed an original, but all of which together shall constitute one and the same instrument.

### J.   Headings

The section headings contained in this Agreement are for reference purposes only and shall not affect in any way the meaning or interpretation of this Agreement. All references to sections and articles are to sections and articles in this Agreement.

### K.   Entire Agreement

This Agreement, including the attached schedules and the documents, certificates and instruments referred to in this Agreement, embodies the entire agreement and understanding of the parties with respect to the transactions contemplated by this Agreement and supersedes all prior agreements, representations, warranties, promises, covenants, arrangements, communications and understandings, oral or written, express or implied, between the parties with respect to such transactions. There are no agreements, representations, warranties, promises, covenants, arrangements or understandings between the parties with respect to such transactions, other than those expressly set forth or referred to in this Agreement.

## 13.   Index of Defined Terms

The following terms are defined in this Lease on the pages set forth below:

| | | | |
|---|---|---|---|
| Accounts | 7 | Closing | 13 |
| Accounts Receivable | 7 | Contracts | 7 |
| Agreement | 5 | Deposits | 7 |
| Assigned Agreements | 7 | Equipment | 7 |
| Assigned Bids | 7 | Excluded Assets | 9 |
| BOH | 5 | Excluded Liabilities | 10 |
| Business | 5 | final | 13 |
| Buyer | 5 | Incidental Agreements | 19 |
| CCHI | 36 | Intellectual Property | 22 |

Purchase and Sale Agreement                                        61207-209:032312

Inventory ................................................... 7
Leases ..................................................... 7
Loans ..................................................... 5
OMHI Lease ............................................. 12
OMHI Purchase Price .............................. 12

Real Property Leases ................................... 7
Seller ...................................................... 5
Shareholder ............................................. 5
Vehicle Leases .......................................... 7

## 14.   Performance by CCHI

Chugach Commercial Holdings, Inc. ("CCHI") is the sole shareholder of Buyer.   For convenience of the parties, this Agreement has been written as Buyer having certain obligations to perform regarding CCHI assets or claims when actually CCHI will perform the obligations. For example, the Seller's obligations under the Loans are owed to CCHI so at Closing CCHI must release Seller's obligations under the Loans in order for Buyer to perform at Closing. Buyer shall provide to Seller adequate assurance that at Closing CCHI will perform Buyer's obligations under this Agreement respecting CCHI's assets and claims.

[signatures on following page]

Purchase and Sale Agreement

61207-209:032312

Hawaii HVAC, LLC,
a Hawaii limited liability company
    By: Chugach Commercial Holdings, Inc.,
    an Alaska corporation, Member

March 23, 2012         By: _____
                           President

Heide & Cook Ltd.,
a Hawaii corporation

March ___, 2012        By: _____
                           President

Opportunity Management Hawaii, Inc.,
a Hawaii corporation

March ___, 2012        By: _____
                           President

Purchase and Sale Agreement

61207-209:032312

U.S. Bankruptcy Court - Hawaii  #12-00314  Dkt # 184  Filed 05/03/12  Page 47 of 126

# EXHIBIT "A"

1.      [DELETED]

2.      **Documents of Title.** All of Heide & Cook's right, title and interest in, to and under all bills of lading, dock warrants, dock receipts, warehouse receipts or orders for the delivery of goods, and also any other documents which in the regular course of business or financing is treated as evidencing that the person in possession of it is entitled to receive, hold and dispose of the document and the goods it covers.

3.      **Equipment.** All of Heide & Cook's equipment whether now existing or hereafter acquired, including, in each case, all modifications, alterations, repairs, substitutions, additions and accessions thereto, all replacements thereof, and all substitutions therefor.

4.      **Fixtures.** All of Heide & Cook's fixtures, now owned or hereafter acquired, and all replacements thereof and substitutions therefor, including without limitation, fixtures located at the following locations:

        1714 Kanakanui Street, Honolulu, Hawaii;

        11 Pookela Street, Hilo, Hawaii;

        1718 and 1724 Kanakanui Street, Honolulu, Hawaii;

        1717 and 1723 Hart Street, Honolulu, Hawaii;

        1727 and 1733 Hart Street and 1728 Kanakanui Street, Honolulu, Hawaii;

        1734 Kanakanui Street, Honolulu, Hawaii; and

        1803 Hart Street, Honolulu, Hawaii.

        Heide & Cook is the record lessee of all of the foregoing.

5.      **Furniture and Furnishings.** All of Heide & Cook's furniture and furnishings, now owned or hereafter acquired, and all replacements thereof and substitutions therefor.

6.      **General Intangibles.** All of Heide & Cook's "general intangibles", as that term is defined in Section 490:9-106 of the Hawaii Revised Statutes.

7.      **Inventory.** All of Heide & Cook's inventory, whether now existing or hereafter acquired, including, without limitation, raw materials, supplies, work in process, returned goods, samples and consigned goods to the extent of the consignee's interest therein.

Notice of Disposition of Collateral

8. **Receivables.** All of Heide & Cook's rights to payment for goods sold or leased or services performed by Heide & Cook or any other party, whether now in existence or arising from time to time hereafter, including, without limitation, rights evidenced by accounts, notes, contracts, security agreements, chattel paper or other evidences of indebtedness, together with (a) all security granted to Heide & Cook to secure the foregoing, (b) general intangibles arising out of Heide & Cook's rights in any goods, the sale of which gave rise thereto, and (c) all guaranties, endorsements and indemnifications on or of any of the foregoing.

9. **Tradenames and Licenses.** All of Heide & Cook's tradenames and license agreements with respect to any patents, trademarks. service marks or copyrights, whether Heide & Cook is a licensor or licensee under such license agreements, together with all (a) renewals, extensions, supplements and continuations thereof, and (b) income, royalties, damages, claims and payments, now or hereafter due or payable to Heide & Cook in respect thereof.

10. **Proceeds.** All Proceeds of the Collateral, including, without limitation, all proceeds of the conversion, voluntary or involuntary, of the Collateral, into cash or liquidated claims, including proceeds of insurance thereon.

11. All Equipment including (l) 232 kW photovoltaic solar electric system including 1009 - Sun Power SPR-230-BLK - 230 watt all-black contact monocrystaline solar modules (black frames, white backing); (1) Solectria PVI-95 - 95kW utility interactive DV to AV photovoltaic inverter, (1) Solectria PVI-82 - 82kW utility interactive DV to AV photovoltaic inverter; (1) Solectria PVI40 - 60kW utility interactive DV to AV photovoltaic inverter; (1) Solectria PVI-15 - 15kw utility Interactive DV to AV photovoltaic inverter, (1) Energy Recommerce RECtrack 3 - PV energy production and building energy usage monitoring; (4) 200A, 240V 3 pole FV system disconnects (required by HECO); whether any of the foregoing is owned now or acquired later; all accessions, additions, replacements, and substitutions relating to any of the foregoing; all records of any kind relating to any of the foregoing; all proceeds relating to any of the foregoing (including insurance, general Intangibles and accounts proceeds).

12. 2008 Dodge Van, VIN #1GCHG356981214889

13. 2009 Dodge Van, VIN #1GCGG25C191122981

Notice of Disposition of Collateral

## Exhibit "B"

## OTHER ASSETS


All of the Debtor's personal property and leasehold interests not identified on Exhibit "A" to this Agreement, including without limitation:

1.     The Debtor's interest in the Real Property Leases identified on  Schedule 2.A.4 to this Agreement.

2.     The Vehicles identified on Schedule B-1 attached hereto and on Schedule 2.A.5, Vehicle and Equipment Leases.

3.     The Debtor's interest in the Contracts – Assigned Agreements identified on Schedule 2.A.6 to this Agreement.

4.     The Debtor's interest in the Bids identified on Schedule 2.A.7 to this Agreement.

**Heide & Cook, LLC.**
**Auto Schedule 2012**

|  | Year | Description | Serial Number | Cost New |
|---|---|---|---|---|
| 8 | 1997 | Ford F150 short bed | 1FTDF17W6VKD07989 | 19,600 |
| 11 | 1998 | Ford P/U | 1FTRF1762WNA75171 | 19,600 |
| 130 | 1994 | Ford Pick-Up | 1FDJF37GORNA07727 | 13,500 |
| 163 | 1999 | Chevy Cargo Van | 1GCFG25M3X1130470 | 22,000 |
| 167 | 2001 | Chevy Van # | 1GCGG25R6Y1216678 | 20,000 |
| 175 | 2001 | Chevy Express Cargo Van*** | 1GCGG25R111243020 | 20,000 |
| 176 | 2001 | Chevy Express Cargo Van*** | 1GCGG25R111243373 | 20,000 |
| 182 | 2002 | Chev 3/4T Cargo Van | 1GCGG25R221146197 | 23,000 |
| 183 | 2002 | Chev 3/4T Cargo Van | 1GCGG25R321138853 | 23,000 |
| 188 | 2002 | Chev Chassis Cab* | 1GBJC34G72F142886 | 27,686 |
| 189 | 2002 | Chevrolet 1T Exp. Cargo Van | 1GCHG35R121159176 | 24,880 |
| 194 | 2003 | Chevrolet 2WD C1500 Ext. Cab | 2GCEC19T431136835 | 24,340 |
| 196 | 2003 | Chevrolet 1/2T Pickup | 1GCEC14T33Z275966 | 20,000 |
| 198 | 2003 | Chevy Express 3/4 Ton Cargo Van | 1GCGG25U131112872 | 22,900 |
| 199 | 2003 | Chevy Express 3/4 Ton Cargo Van | 1GCGG25U031113298 | 22,900 |
| 200 | 2003 | Chevy Express 3/4 Ton Cargo Van | 1GCGG25U131114072 | 22,900 |
| 202 | 2003 | Chevrolet 1/2T Pickup | 1GCEC14T13Z329233 | 20,000 |
| 205 | 2004 | Chevrolet 3/4 Ton Cargo Van | 1GCGG25U041109107 | 25,630 |
| 206 | 2004 | Chevrolet 1 Ton Cargo Van | 1GCHG35U441105183 | 26,990 |
| 207 | 2004 | Chevrolet 2WD 1/2 Ton Pickup | 1GCEC14V24Z134809 | 20,420 |
| 210 | 2004 | Chevy Pickup Truck | 1GCEC14T542238273 | 21,000 |
| 212 | 2004 | Chevrolet 1 Ton Cargo Van | 1GCHG35U641165966 | 25,350 |
| 215 | 2004 | Chevrolet 2WD 1/2 Ton Pickup* | 1GCEC14V94Z222076 | 21,000 |
| 216 | 2005 | Chevrolet Utility Truck | 1GBHG31UX51172088 | 32,260 |
| 217 | 2005 | Chevrolet Pickup | 1GCHC24U55E280995 | 24,900 |
| 218 | 2005 | Chevrolet Pickup | 1GCHC24U45E284553 | 24,900 |
| 219 | 2005 | Chevrolet Pickup | 1GCHC24U75E275488 | 24,900 |
| 220 | 2005 | Chevrolet Pickup | 1GCHC24U15E284784 | 24,900 |
| 221 | 2005 | Chevrolet Pickup | 1GCEC14V25Z289653 | 18,650 |
| 223 | 2005 | Ford Ranger | 1FTYR14U15PA98613 | 17,000 |
| 224 | 2005 | Ford Ranger | 1FTYR14U35PA98595 | 17,000 |
| 225 | 2006 | Chev Silverado | 1GCEC14T96Z106605 | 18,890 |
| 226 | 2006 | Chev C1500 P/U | 1GCEC14TX6Z106435 | 18,890 |
| 227 | 2006 | Chev Silverado | 1GCEC14T86Z106174 | 18,890 |
| 228 | 2005 | Chevrolet 2500HD Flatbed w/Liftgate | 1GBHC24U45E335926 | 30,600 |
| 229 | 2006 | Chevrolet 2500HD pickup | 1GCHC24U26E109851 | 25,220 |
| 238 | 2006 | Chev 1 Ton Cargo Van* | 1GCHG35U261239385 | 27,380 |
| 239 | 2007 | Chev 3500 Express Cargo Van * | 1GCHG35VX71107419 | 26,820 |
| 240 | 2007 | Chev Silverado* | 1GCHC24U87E186239 | 24,940 |
| 269 | 2003 | Chevy Express 3/4 Ton Cargo Van | IGCHG35UX31134895 | 22,900 |
| hilo10 | 2008 | Chevrolet 3500 Express Cargo Van% | 1GCHG356981214889 | 32,775 |

King & Neel, Inc.

Auto list.xls

U.S. Bankruptcy Court - Hawaii   #12-00314   Dkt # 184   Filed  05/03/12   Page 51 of 126

## Schedule 2.A.1

## MACHINERY AND EQUIPMENT

[Material Equipment, Trade Fixtures, Tools, Furniture, Computers,
Appliances, Implements, Spare Parts, Leasehold Improvements,
and Other Tangible Personal Property]

**Heide & Cook, LLC.**
**Auto Schedule 2012**

| | Year | Description | Serial Number | Cost New |
|---|---|---|---|---|
| 8 | 1997 | Ford F150 short bed | 1FTDF17W6VKD07989 | 19,600 |
| 11 | 1998 | Ford P/U | 1FTRF1762WNA75171 | 19,600 |
| 130 | 1994 | Ford Pick-Up | 1FDJF37GORNA07727 | 13,500 |
| 163 | 1999 | Chevy Cargo Van | 1GCFG25M3X1130470 | 22,000 |
| 167 | 2001 | Chevy Van # | 1GCGG25R6Y1216678 | 20,000 |
| 175 | 2001 | Chevy Express Cargo Van*** | 1GCGG25R111243020 | 20,000 |
| 176 | 2001 | Chevy Express Cargo Van*** | 1GCGG25R111243373 | 20,000 |
| 182 | 2002 | Chev 3/4T Cargo Van | 1GCGG25R221146197 | 23,000 |
| 183 | 2002 | Chev 3/4T Cargo Van | 1GCGG25R321138853 | 23,000 |
| 188 | 2002 | Chev Chassis Cab* | 1GBJC34G72F142886 | 27,686 |
| 189 | 2002 | Chevrolet 1T Exp. Cargo Van | 1GCHG35R121159176 | 24,880 |
| 194 | 2003 | Chevrolet 2WD C1500 Ext. Cab | 2GCEC19T431136835 | 24,340 |
| 196 | 2003 | Chevrolet 1/2T Pickup | 1GCEC14T33Z275966 | 20,000 |
| 198 | 2003 | Chevy Express 3/4 Ton Cargo Van | 1GCGG25U131112872 | 22,900 |
| 199 | 2003 | Chevy Express 3/4 Ton Cargo Van | 1GCGG25U031113298 | 22,900 |
| 200 | 2003 | Chevy Express 3/4 Ton Cargo Van | 1GCGG25U131114072 | 22,900 |
| 202 | 2003 | Chevrolet 1/2T Pickup | 1GCEC14T13Z329233 | 20,000 |
| 205 | 2004 | Chevrolet 3/4 Ton Cargo Van | 1GCGG25U041109107 | 25,630 |
| 206 | 2004 | Chevrolet 1 Ton Cargo Van | 1GCHG35U441105183 | 26,990 |
| 207 | 2004 | Chevrolet 2WD 1/2 Ton Pickup | 1GCEC14V24Z134809 | 20,420 |
| 210 | 2004 | Chevy Pickup Truck | 1GCEC14T542238273 | 21,000 |
| 212 | 2004 | Chevrolet 1 Ton Cargo Van | 1GCHG35U641165966 | 25,350 |
| 215 | 2004 | Chevrolet 2WD 1/2 Ton Pickup* | 1GCEC14V94Z222076 | 21,000 |
| 216 | 2005 | Chevrolet Utility Truck | 1GBHG31UX51172088 | 32,260 |
| 217 | 2005 | Chevrolet Pickup | 1GCHC24U55E280995 | 24,900 |
| 218 | 2005 | Chevrolet Pickup | 1GCHC24U45E284553 | 24,900 |
| 219 | 2005 | Chevrolet Pickup | 1GCHC24U75E275488 | 24,900 |
| 220 | 2005 | Chevrolet Pickup | 1GCHC24U15E284784 | 24,900 |
| 221 | 2005 | Chevrolet Pickup | 1GCEC14V25Z289653 | 18,650 |
| 223 | 2005 | Ford Ranger | 1FTYR14U15PA98613 | 17,000 |
| 224 | 2005 | Ford Ranger | 1FTYR14U35PA98595 | 17,000 |
| 225 | 2006 | Chev Silverado | 1GCEC14T96Z106605 | 18,890 |
| 226 | 2006 | Chev C1500 P/U | 1GCEC14TX6Z106435 | 18,890 |
| 227 | 2006 | Chev Silverado | 1GCEC14T86Z106174 | 18,890 |
| 228 | 2005 | Chevrolet 2500HD Flatbed w/Liftgate | 1GBHC24U45E335926 | 30,600 |
| 229 | 2006 | Chevrolet 2500HD pickup | 1GCHC24U26E109851 | 25,220 |
| 238 | 2006 | Chev 1 Ton Cargo Van* | 1GCHG35U261239385 | 27,380 |
| 239 | 2007 | Chev 3500 Express Cargo Van * | 1GCHG35VX71107419 | 26,820 |
| 240 | 2007 | Chev Silverado* | 1GCHC24U87E186239 | 24,940 |
| 269 | 2003 | Chevy Express 3/4 Ton Cargo Van | IGCHG35UX31134895 | 22,900 |
| hilo10 | 2008 | Chevrolet 3500 Express Cargo Van% | 1GCHG356981214889 | 32,775 |

King & Neel, Inc.

Auto list.xls

U.S. Bankruptcy Court - Hawaii   #12-00314   Dkt # 184   Filed  05/03/12   Page 53 of 126

Book = Tax
FYE Month = June

# Heide & Cook, Ltd.
## Net Book Value Report

| Sys No | Ext | Co Asset No | Description | In Svc Date | Depr Meth | Rem Life | Basis | (+) Salvage Value | Thru Date | (-) Current Accum Depreciation | (=) Net Book Value | Pct Dep |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 001058 | 000 | 1058 | Occupancy Sensors-Energy Mgt System | 03/11/99 | MF200 | 00 00 | $ 1,291.84 | $ 0.00 | 10/31/11 | $ 1,291.84 | $ 0.00 | 100.00% |
| 001059 | 000 | 1059 | Energy Management Systems | 04/13/99 | MF200 | 00 00 | 8,371.09 | 0.00 | 10/31/11 | 8,371.09 | 0.00 | 100.00% |
| 001114 | 000 | 1114 | PRINTER HP4050TN | 09/22/99 | MF200 | 00 00 | 2,146.74 | 0.00 | 10/31/11 | 2,146.74 | 0.00 | 100.00% |
| 001115 | 000 | 1115 | HP 4050TN LASER PRINTER W/DUPLEX | 07/15/99 | MF200 | 00 00 | 2,550.08 | 0.00 | 10/31/11 | 2,550.08 | 0.00 | 100.00% |
| 001119 | 000 | 1119 | PRINTRONIX 5000 LINE PRINTER | 11/30/99 | MF200 | 00 00 | 6,261.07 | 0.00 | 10/31/11 | 6,261.07 | 0.00 | 100.00% |
| 001176 | 000 | 1176 | QUICKPEN DIGITAL PAD | 05/01/01 | MF200 | 00 00 | 1,716.00 | 0.00 | 10/31/11 | 1,716.00 | 0.00 | 100.00% |
| 001246 | 000 | 1246 | HP 8150N LASER PRINTER | 03/16/02 | MF200 | 00 00 | 4,662.42 | 0.00 | 10/31/11 | 4,662.42 | 0.00 | 100.00% |
| 001254 | 000 | 1253 | OFICE DESK | 02/22/02 | MF200 | 00 00 | 2,196.43 | 0.00 | 10/31/11 | 2,196.43 | 0.00 | 100.00% |
| 001451 | 000 | 1451 | PREMISE CLOSED CIRCUIT SECURITY SYSTE | 07/18/03 | MA200 | 00 00 | 8,315.94 | 0.00 | 10/31/11 | 8,315.94 | 0.00 | 100.00% |
| 001460 | 000 | 1460 | TOOL CHEST CART | 09/21/03 | MA200 | 00 00 | 605.20 | 0.00 | 10/31/11 | 605.20 | 0.00 | 100.00% |
| 001464 | 000 | 1464 | WORK BENCH CABINETS | 10/29/03 | MA200 | 00 00 | 977.07 | 0.00 | 10/31/11 | 977.07 | 0.00 | 100.00% |
| 001467 | 000 | 1467 | ROLLING TOOL CHEST | 12/03/03 | MA200 | 00 00 | 1,050.00 | 0.00 | 10/31/11 | 1,050.00 | 0.00 | 100.00% |
| 001582 | 000 | 1582 | 17 INCH LCD MONITOR | 09/16/04 | MA200 | 00 00 | 286.43 | 0.00 | 10/31/11 | 286.43 | 0.00 | 100.00% |
| 001602 | 000 | 1602 | PUBLIC ADDRESS SYSTEM | 10/10/04 | MA200 | 00 00 | 624.29 | 0.00 | 10/31/11 | 624.29 | 0.00 | 100.00% |
| 001631 | 000 | 1631 | CONVERENCE TABLE/6 CHAIRS | 02/14/05 | MF200 | 00 00 | 1,281.24 | 0.00 | 10/31/11 | 1,281.24 | 0.00 | 100.00% |
| 001645 | 000 | 1645 | OFFICE DESK/CREDENZA/RETURN | 05/10/05 | MF200 | 00 00 | 734.69 | 0.00 | 10/31/11 | 734.69 | 0.00 | 100.00% |
| 001647 | 000 | 1647 | DELL SERVER | 06/13/05 | MF200 | 00 00 | 9,712.92 | 0.00 | 10/31/11 | 9,712.92 | 0.00 | 100.00% |
| 001649 | 000 | 1649 | SONY DIGITAL PROJECTOR | 06/09/05 | MF200 | 00 00 | 1,666.51 | 0.00 | 10/31/11 | 1,666.51 | 0.00 | 100.00% |
| 001771 | 000 | 1771 | PHOTO ID CAMERA | 08/26/05 | MF200 | 00 00 | 1,406.23 | 0.00 | 10/31/11 | 1,406.23 | 0.00 | 100.00% |
| 001772 | 000 | 1772 | NEW WINDOWS 2000 SERVER POWERVAULT | 11/02/05 | MF200 | 00 00 | 4,555.97 | 0.00 | 10/31/11 | 4,555.97 | 0.00 | 100.00% |
| 001775 | 000 | 1775 | COMPUTER AND DUAL MONITOR | 02/01/06 | MF200 | 00 00 | 2,012.69 | 0.00 | 10/31/11 | 2,012.69 | 0.00 | 100.00% |
| 001780 | 000 | 1780 | VIDEO SECURITY SYSTEM-WAREHOUSE | 01/11/06 | MF200 | 00 00 | 6,462.56 | 0.00 | 10/31/11 | 6,462.56 | 0.00 | 100.00% |
| 001794 | 000 | 1793 | SONY LAPTOP | 08/01/06 | MF200 | 00 02 | 1,265.51 | 0.00 | 10/31/11 | 1,241.21 | 24.30 | 98.08% |
| 001801 | 000 | 1801 | LASER PRINTER XEROX 8550 | 09/20/06 | MF200 | 00 02 | 1,655.10 | 0.00 | 10/31/11 | 1,623.32 | 31.78 | 98.08% |
| 001816 | 000 | 1816 | LASER PRINTER XEROX 8550 | 10/27/06 | MF200 | 00 02 | 1,655.10 | 0.00 | 10/31/11 | 1,623.32 | 31.78 | 98.08% |
| 001867 | 000 | 1867 | DELL PENTIUM COMPUTER | 12/01/06 | MF200 | 00 02 | 1,615.52 | 0.00 | 10/31/11 | 1,584.50 | 31.02 | 98.08% |
| 001868 | 000 | 1868 | DELL PENTIUM4 COMPUTER DESKTOP | 12/01/06 | MF200 | 00 02 | 1,615.52 | 0.00 | 10/31/11 | 1,584.50 | 31.02 | 98.08% |
| 001869 | 000 | 1869 | DELL PENTIUM4 COMPUTER DESKTOP | 12/01/06 | MF200 | 00 02 | 1,615.53 | 0.00 | 10/31/11 | 1,584.51 | 31.02 | 98.08% |
| 001888 | 000 | 1888 | DELL PENTIUM4 COMPUTER DESKTOP | 02/01/07 | MF200 | 00 02 | 944.55 | 0.00 | 10/31/11 | 926.42 | 18.14 | 98.08% |
| 001889 | 000 | 1889 | DELL PENTIUM4 COMPUTER DESKTOP | 02/01/07 | MF200 | 00 02 | 944.56 | 0.00 | 10/31/11 | 926.42 | 18.14 | 98.08% |
| 001890 | 000 | 1890 | DELL PENTIUM4 COMPUTER DESKTOP | 02/01/07 | MF200 | 00 02 | 944.56 | 0.00 | 10/31/11 | 926.42 | 18.14 | 98.08% |
| 001891 | 000 | 1891 | DELL PENTIUM4 COMPUTER DESKTOP | 02/01/07 | MF200 | 00 02 | 944.55 | 0.00 | 10/31/11 | 926.41 | 18.14 | 98.08% |
| 001892 | 000 | 1892 | 4 NEW DESKS-AIR REPS | 02/28/07 | MF200 | 00 02 | 5,955.55 | 0.00 | 10/31/11 | 5,841.20 | 114.35 | 98.08% |
| 001895 | 000 | 1895 | PHONE SYSTEM | 03/16/07 | MF200 | 00 02 | 5,838.27 | 0.00 | 10/31/11 | 5,726.17 | 112.10 | 98.08% |
| 001910 | 000 | 1910 | SERVER-PHONE SYSTEM | 05/29/07 | MF200 | 00 02 | 4,471.77 | 0.00 | 10/31/11 | 4,385.91 | 85.86 | 98.08% |
| 001921 | 000 | 1921 | DELL PRECISION 390 1.86MHZ | 06/02/07 | MF200 | 00 02 | 1,290.13 | 0.00 | 10/31/11 | 1,265.36 | 24.77 | 98.08% |

## Heide & Cook, Ltd.
## Net Book Value Report

| Sys No | Ext | Co Asset No | Description | In Svc Date | Depr Meth | Rem Life | Basis | (+) Salvage Value | Thru Date | (-) Current Accum Depreciation | (=) Net Book Value | Pct Dep |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 001922 | 000 | 1922 | DELL PRECISION 390 1.86MHZ | 06/02/07 | MF200 | 00 02 | 1,290.13 | 0.00 | 10/31/11 | 1,265.36 | 24.77 | 98.08% |
| 001923 | 000 | 1923 | DELL PRECISION 390 1.86MHZ | 06/02/07 | MF200 | 00 02 | 1,290.13 | 0.00 | 10/31/11 | 1,265.36 | 24.77 | 98.08% |
| 001924 | 000 | 1924 | DELL PRECISION 390 1.86MHZ | 06/02/07 | MF200 | 00 02 | 1,290.13 | 0.00 | 10/31/11 | 1,265.36 | 24.77 | 98.08% |
| 001931 | 000 | 1931 | LASER PRINTER-TABLOID SIZE HP | 06/02/07 | MF200 | 01 02 | 2,313.12 | 0.00 | 10/31/11 | 2,268.70 | 44.42 | 98.08% |
| 001945 | 000 | 1945 | DELL OPTIPLEX 755 | 08/02/07 | MF200 | 01 02 | 2,241.64 | 0.00 | 10/31/11 | 1,940.36 | 301.28 | 86.55% |
| 001946 | 000 | 1946 | OFFICE FURNITURE-AIR REPS | 09/20/07 | MF200 | 01 02 | 2,638.74 | 0.00 | 10/31/11 | 2,284.08 | 354.66 | 86.56% |
| 001947 | 000 | 1947 | DELL VOSTROS 400 W/MONITOR | 09/25/07 | MF200 | 01 02 | 1,621.07 | 0.00 | 10/31/11 | 1,403.18 | 217.89 | 86.56% |
| 001948 | 000 | 1948 | DELL VOSTROS 400 W/MONITOR | 09/25/07 | MF200 | 01 02 | 1,621.07 | 0.00 | 10/31/11 | 1,403.18 | 217.89 | 86.56% |
| 001949 | 000 | 1949 | DELL VOSTROS 400 W/MONITOR | 09/26/07 | MF200 | 01 02 | 1,621.07 | 0.00 | 10/31/11 | 1,403.18 | 217.89 | 86.56% |
| 001950 | 000 | 1950 | DELL VOSTROS 400 W/MONITOR | 09/26/07 | MF200 | 01 02 | 1,621.07 | 0.00 | 10/31/11 | 1,403.18 | 217.89 | 86.56% |
| 001951 | 000 | 1951 | LCD SCREEN LAPTOP/DVD - AIR REPS | 09/26/07 | MF200 | 01 02 | 5,235.25 | 0.00 | 10/31/11 | 4,531.64 | 703.61 | 86.55% |
| 002033 | 000 | 2033 | TWOER SERVER ML350 | 03/21/08 | MF200 | 01 02 | 7,358.79 | 0.00 | 10/31/11 | 6,369.80 | 988.99 | 86.55% |
| 002039 | 000 | 2039 | CONFERENCE ROOM CHAIRS | 10/22/07 | MF200 | 01 02 | 2,638.74 | 0.00 | 10/31/11 | 2,284.08 | 354.66 | 86.55% |
| 002040 | 000 | 2040 | PERSONAL COMPUTER OPTIPLEX 755 | 01/31/08 | MF200 | 01 02 | 1,564.40 | 0.00 | 10/31/11 | 1,354.15 | 210.25 | 86.55% |
| 002041 | 000 | 2041 | PERSONAL COMPUTER OPTIPLEX 755 | 01/31/08 | MF200 | 01 02 | 1,564.40 | 0.00 | 10/31/11 | 1,354.15 | 210.25 | 86.55% |
| 002042 | 000 | 2042 | PERSONAL COMPUTER OPTIPLEX 755 | 01/31/08 | MF200 | 01 02 | 1,564.39 | 0.00 | 10/31/11 | 1,354.14 | 210.25 | 86.56% |
| 002044 | 000 | 2044 | OPTIPLEX 755 | 04/02/08 | MF200 | 01 02 | 1,830.09 | 0.00 | 10/31/11 | 1,584.13 | 245.96 | 86.55% |
| 002045 | 000 | 2045 | LAPTOP DELL 1500 VOSTROS | 04/02/08 | MF200 | 01 02 | 1,395.82 | 0.00 | 10/31/11 | 1,209.08 | 187.74 | 86.56% |
| 002067 | 000 | 2066 | LAPTOP - DELL | 01/31/08 | MF200 | 01 02 | 1,137.16 | 0.00 | 10/31/11 | 984.34 | 152.82 | 86.56% |
| 002068 | 000 | 2067 | COMPUTER-DESTOP DELL 2.0 | 03/01/08 | MF200 | 01 02 | 1,506.73 | 0.00 | 10/31/11 | 1,304.25 | 202.48 | 86.56% |
| 002069 | 000 | 2069 | LAPTOP-LATITUDE DELL | 05/31/08 | MF200 | 01 02 | 1,678.54 | 0.00 | 10/31/11 | 1,452.92 | 225.62 | 86.56% |
| 002101 | 000 | 2101 | DELL OPTIPLEX 3300 MINITOWER W/MONITOI | 07/16/08 | MA200 | 02 02 | 536.12 | 0.00 | 10/31/11 | 402.31 | 133.81 | 75.04% |
| 002102 | 000 | 2102 | DELL OPTIPLEX 3300 MINITOWER W/MONITOI | 07/16/08 | MA200 | 02 02 | 536.12 | 0.00 | 10/31/11 | 402.31 | 133.81 | 75.04% |
| 002103 | 000 | 2103 | DELL OPTIPLEX 3300 MINITOWER W/MONITOI | 07/16/08 | MA200 | 02 02 | 536.12 | 0.00 | 10/31/11 | 402.31 | 133.81 | 75.04% |
| 002104 | 000 | 2104 | DELL OPTIPLEX 3300 MINITOWER W/MONITOI | 07/16/08 | MA200 | 02 02 | 536.12 | 0.00 | 10/31/11 | 402.31 | 133.81 | 75.04% |
| 002105 | 000 | 2105 | DELL OPTIPLEX 3300 MINITOWER W/MONITOI | 07/16/08 | MA200 | 02 02 | 536.12 | 0.00 | 10/31/11 | 402.31 | 133.81 | 75.04% |
| 002106 | 000 | 2106 | HP LASER JEET PRINTER 4104N | 07/22/08 | MA200 | 02 02 | 1,042.74 | 0.00 | 10/31/11 | 782.47 | 260.27 | 75.04% |
| 002107 | 000 | 2107 | GPS LOCATORS (10 UNITS) | 07/31/08 | MA200 | 02 02 | 1,750.00 | 0.00 | 10/31/11 | 1,313.20 | 436.80 | 75.04% |
| 002108 | 000 | 2108 | BACKUP UP SERVER | 08/29/08 | MA200 | 02 02 | 4,522.18 | 0.00 | 10/31/11 | 3,393.45 | 1,128.73 | 75.04% |
| 002122 | 000 | 2122 | DELL D530 LAPTOPS | 11/30/08 | MA200 | 02 02 | 661.78 | 0.00 | 10/31/11 | 496.60 | 165.18 | 75.04% |
| 002123 | 000 | 2123 | DELL D530 LAPTOPS | 11/30/08 | MA200 | 02 02 | 661.78 | 0.00 | 10/31/11 | 496.60 | 165.18 | 75.04% |
| 002124 | 000 | 2124 | DELL D530 LAPTOPS | 11/30/08 | MA200 | 02 02 | 661.78 | 0.00 | 10/31/11 | 496.60 | 165.18 | 75.04% |
| 002125 | 000 | 2125 | DELL VOSTROS 200 DESKTOP | 11/30/08 | MA200 | 02 02 | 390.57 | 0.00 | 10/31/11 | 293.08 | 97.49 | 75.04% |
| 002126 | 000 | 2126 | DELL VOSTROS 200 DESKTOP | 11/30/08 | MA200 | 02 02 | 390.57 | 0.00 | 10/31/11 | 293.08 | 97.49 | 75.04% |
| 002127 | 000 | 2127 | DELL VOSTROS 200 DESKTOP | 11/30/08 | MA200 | 02 02 | 390.57 | 0.00 | 10/31/11 | 293.08 | 97.49 | 75.04% |
| 002128 | 000 | 2128 | DELL VOSTROS 200 DESKTOP | 11/30/08 | MA200 | 02 02 | 390.57 | 0.00 | 10/31/11 | 293.08 | 97.49 | 75.04% |

U.S. Bankruptcy Court - Hawaii   #12-00314   Dkt # 184   Filed 05/03/12   Page 55 of 126

# Heide & Cook, Ltd.
## Net Book Value Report

Book = Tax
FYE Month = June

| Sys No | Ext | Co Asset No | Description | In Svc Date | Depr Meth | Rem Life | Basis | (+) Salvage Value | Thru Date | (-) Current Accum Depreciation | (=) Net Book Value | Pct Dep |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 002129 | 000 | 2129 | DELL VOSTROS 200 DESKTOP | 11/30/2008 | MA200 | 02 02 | 390.57 | 0.00 | 10/31/11 | 293.08 | 97.49 | 75.04% |
| 002137 | 000 | 2137 | AMSEC FIRE SAFE | 02/02/2009 | MF200 | 02 02 | 1,390.58 | 0.00 | 10/31/11 | 1,043.49 | 347.09 | 75.04% |
| 002151 | 000 | 2151 | DELL DESKTOP COMPUTER | 01/16/2009 | MF200 | 02 02 | 1,596.58 | 0.00 | 10/31/11 | 1,198.11 | 398.47 | 75.04% |
| 002164 | 000 | 2164 | STACKABLE CHAIRS | 05/06/2009 | MF200 | 02 02 | 2,041.88 | 0.00 | 10/31/11 | 1,991.46 | 50.42 | 97.53% |
| 002181 | 000 | 2181 | CPU - (4) VOSTROS MINI TOWERS | 04/19/2009 | MF200 | 02 02 | 2,797.92 | 0.00 | 10/31/11 | 2,099.58 | 698.34 | 75.04% |
| 002182 | 000 | 2182 | CPUS-(6) VOSTROS MINI TOWER | 06/10/2009 | MF200 | 02 02 | 4,742.85 | 0.00 | 10/31/11 | 3,559.05 | 1,183.80 | 75.04% |
| 002216 | 000 | 2216 | DELL VOSTROS 220 MINI TOWER CPU | 09/01/09 | MF200 | 03 02 | 992.15 | 0.00 | 10/31/11 | 579.41 | 412.74 | 58.40% |
| 002217 | 000 | 2217 | DELL VOSTROS 220 MINI TOWER CPU | 09/01/09 | MF200 | 03 02 | 992.15 | 0.00 | 10/31/11 | 579.41 | 412.74 | 58.40% |
| 002218 | 000 | 2218 | DELL VOSTROS 220 MINI TOWER CPU | 09/01/09 | MF200 | 03 02 | 992.15 | 0.00 | 10/31/11 | 579.41 | 412.74 | 58.40% |
| 002220 | 000 | 2220 | DELL VOSTROS 220 MINI TOWER CPU | 09/01/09 | MF200 | 03 02 | 992.13 | 0.00 | 10/31/11 | 579.41 | 412.72 | 58.40% |
| 002221 | 000 | 2221 | HP PROLIANT ML350 G06 VIRTUAL SERVER | 09/30/09 | MF200 | 03 02 | 7,620.55 | 0.00 | 10/31/11 | 4,450.44 | 3,170.11 | 58.40% |
| 002222 | 000 | 2222 | PHONE SYSTEM FOR 1804 HART | 09/29/2009 | MF200 | 03 02 | 9,509.41 | 0.00 | 10/31/11 | 5,611.88 | 3,897.53 | 58.40% |
| 002257 | 000 | 2254 | DELL VOSTROS COMPUTER | 12/01/09 | MF200 | 03 02 | 979.30 | 0.00 | 10/31/11 | 601.01 | 378.29 | 61.37% |
| 002254 | 000 | 2254 | DELL VOSTROS COMPUTER | 12/01/09 | MF200 | 03 02 | 979.31 | 0.00 | 10/31/11 | 601.02 | 378.29 | 61.37% |
| 002254 | 000 | 2254 | DELL VOSTROS COMPUTER | 12/01/09 | MF200 | 03 02 | 979.31 | 0.00 | 10/31/11 | 601.02 | 378.29 | 61.37% |
| 002256 | 000 | 2255 | TV-ESTIMATING CONFERENCE ROOM | 01/01/10 | MF200 | 03 02 | 1,591.50 | 0.00 | 10/31/11 | 929.42 | 662.08 | 58.40% |
| 002265 | 000 | 2278 | DESK & RETURN | 03/03/10 | MF200 | 03 02 | 1,384.38 | 0.00 | 10/31/11 | 808.50 | 575.88 | 58.40% |
| 002278 | 000 | 2278 | MODULAR VEHICLE SCALE | 01/31/10 | MF200 | 05 02 | 3,434.73 | 0.00 | 10/31/11 | 1,532.14 | 1,902.59 | 44.61% |
| 002299 | 000 | 2299 | NETWORK COMPUTER | 12/31/09 | MF200 | 03 02 | 1,114.31 | 0.00 | 10/31/11 | 650.50 | 463.81 | 58.40% |
| 002301 | 000 | 2301 | DELL COMPUTERS | 12/31/09 | MF200 | 03 02 | 2,447.10 | 0.00 | 10/31/11 | 1,429.11 | 1,017.99 | 58.40% |
| 002302 | 000 | 2302 | OPTIPLEX 380 COMPUTERS + 22" MONITORS | 03/31/10 | MF200 | 03 02 | 803.80 | 0.00 | 10/31/11 | 469.45 | 334.35 | 58.40% |
| 002305 | 000 | 2304 | OPTIPLEX 380 COMPUTERS | 03/31/10 | MF200 | 03 02 | 803.80 | 0.00 | 10/31/11 | 469.45 | 334.35 | 58.40% |
| 002306 | 000 | 2306 | OPTIPLEX 380 COMPUTERS | 03/31/10 | MF200 | 03 02 | 803.79 | 0.00 | 10/31/11 | 469.46 | 334.33 | 58.41% |
| 002307 | 000 | 2307 | OPTIPLEX 380 COMPUTERS | 03/31/10 | MF200 | 03 02 | 803.80 | 0.00 | 10/31/11 | 469.45 | 334.35 | 58.40% |
| 002308 | 000 | 2308 | OPTIPLEX 380 COMPUTERS | 03/31/10 | MF200 | 03 02 | 803.80 | 0.00 | 10/31/11 | 469.45 | 334.35 | 58.40% |
| 002309 | 000 | 2309 | OPTIPLEX 380 COMPUTERS | 03/31/10 | MF200 | 03 02 | 803.80 | 0.00 | 10/31/11 | 469.45 | 334.35 | 58.40% |
| 002322 | 000 | 2322 | APPLE IMAC-MARKETING | 02/28/10 | MF200 | 03 02 | 1,521.47 | 0.00 | 10/31/11 | 888.54 | 632.93 | 58.40% |
| 000843 | 000 | 842 | CONFERENCE TABLE | 12/01/96 | MF200 | 00 00 | 435.41 | 0.00 | 10/31/11 | 435.41 | 0.00 | 100.00% |
| 000842 | 000 | 843 | CONFERENCE CHAIRS (6) | 12/01/96 | MF200 | 00 00 | 1,562.17 | 0.00 | 10/31/11 | 1,562.17 | 0.00 | 100.00% |
| 000936 | 000 | 936 | DESK/CREDENZA | 08/06/97 | MF200 | 00 00 | 2,480.96 | 0.00 | 10/31/11 | 2,480.96 | 0.00 | 100.00% |
| 000940 | 000 | 940 | EXECUTIVE DESK | 08/29/97 | MF200 | 00 00 | 666.65 | 0.00 | 10/31/11 | 666.65 | 0.00 | 100.00% |
| 000941 | 000 | 941 | EXECUTIVE DESK | 08/29/97 | MF200 | 00 00 | 666.64 | 0.00 | 10/31/11 | 666.64 | 0.00 | 100.00% |
| 000950 | 000 | 950 | VERTICAL FILES | 09/11/1997 | MF200 | 00 00 | 1,380.61 | 0.00 | 10/31/11 | 1,380.61 | 0.00 | 100.00% |
| 000972 | 000 | 972 | DESIGHJET 755 PLOTTER | 11/28/97 | MF200 | 00 00 | 8,096.40 | 0.00 | 10/31/11 | 8,096.40 | 0.00 | 100.00% |
| | | | **Grand Total** | | | | $ 226,109.02 | $ 0.00 | | $ 197,143.18 | $ 28,965.84 | 87.19% |
| | | | Less disposals and transfers | | | | 0.00 | 0.00 | | 0.00 | 0.00 | 0.00% |

U.S. Bankruptcy Court - Hawaii  #12-00314   Dkt # 184   Filed  05/03/12   Page 56 of 126

Heide & Cook, Ltd.
Net Book Value Report

Book = Tax
FYE Month = June

| Sys No | Ext | Co Asset No | Description | In Svc Date | Depr Meth | Rem Life | Basis | (+) Salvage Value | Thru Date | (-) Current Accum Depreciation | (=) Net Book Value | Pct Dep |
|--------|-----|-------------|-------------|-------------|-----------|----------|-------|-------------------|-----------|-------------------------------|--------------------|---------|
| | | | | | | Count = 0 | | | | | | |
| | | | | | | Net Grand Total | $ 226,109.02 | $ 0.00 | | $ 197,143.18 | $ 28,965.84 | 87.19% |
| | | | | | | Count = 105 | | | | | | |

---------------------------------- Report Assumptions ----------------------------------

**Report Name:** Net Book Value
**Source Report:** <Standard Report>

**Calculation Assumptions:**
Include Sec 168 Allowance & Sec 179: No

**Group/Sorting Criteria:**
Group = FFE
Include Assets that meet the following conditions:
Activity is currently A,D,F,J,K,L,M,N
G/L Asset Acct No is 175
Sorted by: Co Asset No, System No, Extension

U.S. Bankruptcy Court - Hawaii   #12-00314   Dkt # 184   Filed  05/03/12   Page 57 of 126

Book = Tax
FYE Month = June

# Heide & Cook, Ltd.
## Net Book Value Report

| Sys No | Ext | Co Asset No | Description | In Svc Date | Depr Meth | Rem Life | Basis | (+) Salvage Value | Thru Date | (-) Current Accum Depreciation | (=) Net Book Value | Pct Dep |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 001815 | 000 | 1814 | HONDA 3000W GENERATOR | 10/02/06 | MF200 | 00 02 | $ 2,082.28 | $ 0.00 | 10/31/11 | $ 2,042.30 | $ 39.98 | 98.08% |
| 001814 | 000 | 1815 | HONDA 3000W GENERATOR | 10/02/06 | MF200 | 00 02 | 2,082.28 | 0.00 | 10/31/11 | 2,042.30 | 39.98 | 98.08% |
| 001381 | 000 | 6213 | OFFICE PRO 24 | 10/03/03 | MA200 | 00 00 | 1,630.30 | 0.00 | 10/31/11 | 1,630.30 | 0.00 | 100.00% |
| 001504 | 000 | 6311 | OFFICE PRO 60 | 06/30/04 | MA200 | 00 00 | 3,707.90 | 0.00 | 10/31/11 | 3,707.90 | 0.00 | 100.00% |
| 001623 | 000 | 5384 | OFFICE PRO 10 | 02/16/05 | MF200 | 00 00 | 1,102.00 | 0.00 | 10/31/11 | 1,102.00 | 0.00 | 100.00% |
| 001665 | 000 | 5402 | CLASSIC 10 | 07/27/05 | MF200 | 00 00 | 1,322.00 | 0.00 | 10/31/11 | 1,322.00 | 0.00 | 100.00% |
| 001666 | 000 | 5403 | CLASSIC 10 | 07/27/05 | MF200 | 00 00 | 1,322.00 | 0.00 | 10/31/11 | 1,322.00 | 0.00 | 100.00% |
| 001667 | 000 | 5404 | CLASSIC 10 | 07/27/05 | MF200 | 00 00 | 1,322.00 | 0.00 | 10/31/11 | 1,322.00 | 0.00 | 100.00% |
| 001701 | 000 | 6438 | CLASSIC 10 | 02/06/06 | MF200 | 00 00 | 1,322.00 | 0.00 | 10/31/11 | 1,322.00 | 0.00 | 100.00% |
| 001702 | 000 | 6439 | CLASSIC 10 | 02/06/06 | MF200 | 00 00 | 1,322.00 | 0.00 | 10/31/11 | 1,322.00 | 0.00 | 100.00% |
| 001717 | 000 | 6454 | OFFICE PRO 10 | 04/19/06 | MF200 | 00 00 | 1,102.00 | 0.00 | 10/31/11 | 1,102.00 | 0.00 | 100.00% |
| 001828 | 000 | 6505 | OFFICE PRO 36 | 10/02/06 | MF200 | 00 02 | 3,700.00 | 0.00 | 10/31/11 | 3,628.96 | 71.04 | 98.08% |
| 002387 | 000 | 6517 | OP18 | 01/02/07 | MF200 | 00 02 | 1,937.00 | 0.00 | 10/31/11 | 1,899.81 | 37.19 | 98.08% |
| 001848 | 000 | 6518 | CLASSIC 10 | 01/02/07 | MF200 | 00 02 | 1,322.00 | 0.00 | 10/31/11 | 1,296.61 | 25.39 | 98.08% |
| 001853 | 000 | 6520 | CLASSIC 10 | 01/02/07 | MF200 | 00 02 | 1,322.00 | 0.00 | 10/31/11 | 1,296.61 | 25.39 | 98.08% |
| 001850 | 000 | 6521 | CLASSIC 10 | 01/02/07 | MF200 | 00 02 | 1,322.00 | 0.00 | 10/31/11 | 1,296.61 | 25.39 | 98.08% |
| 001852 | 000 | 6522 | OFFICE PRO 12 | 01/02/07 | MF200 | 00 02 | 1,746.00 | 0.00 | 10/31/11 | 1,712.47 | 33.53 | 98.08% |
| 001857 | 000 | 6525 | OFFICE PRO 12 | 01/02/07 | MF200 | 00 02 | 1,746.00 | 0.00 | 10/31/11 | 1,712.47 | 33.53 | 98.08% |
| 001918 | 000 | 6526 | CLASSIC PLUS 25 | 05/01/07 | MF200 | 00 02 | 2,245.00 | 0.00 | 10/31/11 | 2,201.89 | 43.11 | 98.08% |
| 001970 | 000 | 6558 | CLASSIC PLUS 14 | 08/02/07 | MF200 | 01 02 | 1,683.00 | 0.00 | 10/31/11 | 1,456.82 | 226.18 | 86.55% |
| 001970 | 000 | 6578 | CLASSIC PLUS 14 | 08/02/07 | MF200 | 01 02 | 1,683.00 | 0.00 | 10/31/11 | 1,456.82 | 226.18 | 86.55% |
| 001972 | 000 | 6580 | CLASSIC PLUS 14 | 08/02/07 | MF200 | 01 02 | 1,683.00 | 0.00 | 10/31/11 | 1,456.82 | 226.18 | 86.55% |
| 001977 | 000 | 6585 | CLASSIC PLUS 14 | 08/02/07 | MF200 | 01 02 | 1,683.00 | 0.00 | 10/31/11 | 1,456.82 | 226.18 | 86.55% |
| 001997 | 000 | 6605 | CLASSIC PLUS 26 | 09/13/07 | MF200 | 01 02 | 2,245.00 | 0.00 | 10/31/11 | 1,943.25 | 301.75 | 86.56% |
| 001998 | 000 | 6606 | CLASSIC PLUS 26 | 09/13/07 | MF200 | 01 02 | 2,245.00 | 0.00 | 10/31/11 | 1,943.25 | 301.75 | 86.56% |
| 001999 | 000 | 6607 | CLASSIC PLUS 26 | 09/13/07 | MF200 | 01 02 | 2,245.00 | 0.00 | 10/31/11 | 1,943.25 | 301.75 | 86.56% |
| 002000 | 000 | 6608 | CLASSIC PLUS 26 | 09/13/07 | MF200 | 01 02 | 2,245.00 | 0.00 | 10/31/11 | 1,943.25 | 301.75 | 86.56% |
| 002015 | 000 | 6623 | CLASSIC PLUS 26 | 11/16/07 | MF200 | 01 02 | 2,245.00 | 0.00 | 10/31/11 | 1,943.25 | 301.75 | 86.56% |
| 002016 | 000 | 6624 | OFFICE PRO 36 | 11/16/07 | MF200 | 01 02 | 3,700.00 | 0.00 | 10/31/11 | 3,202.72 | 497.28 | 86.56% |
| 002017 | 000 | 6625 | OFFICE PLUS 36 | 11/16/07 | MF200 | 01 02 | 3,700.00 | 0.00 | 10/31/11 | 3,202.72 | 497.28 | 86.56% |
| 002021 | 000 | 6629 | OFFICE PRO 36 | 12/04/07 | MF200 | 01 02 | 3,700.00 | 0.00 | 10/31/11 | 3,202.72 | 497.28 | 86.56% |
| 002023 | 000 | 6631 | OFFICE PRO 60 | 12/04/07 | MF200 | 01 02 | 5,615.00 | 0.00 | 10/31/11 | 4,860.32 | 754.68 | 86.55% |
| 002047 | 000 | 6636 | OFFICE PRO 60 | 03/21/08 | MF200 | 01 02 | 5,615.00 | 0.00 | 10/31/11 | 4,860.32 | 754.68 | 86.55% |
| 002059 | 000 | 6650 | CLASSIC PLUS 14 | 05/21/08 | MF200 | 01 02 | 1,683.00 | 0.00 | 10/31/11 | 1,456.82 | 226.18 | 86.55% |
| 002072 | 000 | 6657 | CLASSIC PLUS 14 | 07/02/08 | MA200 | 02 02 | 841.50 | 0.00 | 10/31/11 | 631.46 | 210.04 | 75.04% |
| 002097 | 000 | 6680 | CLASSIC PLUS 14 | 09/17/08 | MA200 | 02 02 | 841.50 | 0.00 | 10/31/11 | 631.46 | 210.04 | 75.04% |
| 002114 | 000 | 6686 | OFFICE PRO 18 | 11/04/08 | MA200 | 02 02 | 1,027.00 | 0.00 | 10/31/11 | 770.66 | 256.34 | 75.04% |

U.S. Bankruptcy Court - Hawaii #12-00314 Dkt # 184 Filed 05/03/12 Page 58 of 126

# Heide & Cook, Ltd.
## Net Book Value Report

Book = Tax
FYE Month = June

| Sys No | Ext | Co Asset No | Description | In Svc Date | Depr Meth | Rem Life | Basis | (+) Salvage Value | Thru Date | (-) Current Accum Depreciation | (=) Net Book Value | Pct Dep |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 002117 | 000 | 6690 | CLASSIC PLUS 26 | 12/19/08 | MA200 | 02 02 | 1,122.50 | 0.00 | 10/31/11 | 842.32 | 280.18 | 75.04% |
| 002119 | 000 | 6692 | CLASSIC PLUS 26 | 12/15/08 | MA200 | 02 02 | 1,122.50 | 0.00 | 10/31/11 | 842.32 | 280.18 | 75.04% |
| 002171 | 000 | 6711 | CP14 | 05/02/09 | MF200 | 02 02 | 1,683.00 | 0.00 | 10/31/11 | 1,262.95 | 420.05 | 75.04% |
| 002174 | 000 | 6712 | CP14 | 05/17/09 | MF200 | 02 02 | 1,683.00 | 0.00 | 10/31/11 | 1,262.95 | 420.05 | 75.04% |
| 002193 | 000 | 6727 | CP14 | 07/15/09 | MF200 | 03 02 | 1,730.00 | 0.00 | 10/31/11 | 1,010.29 | 719.71 | 58.40% |
| 002202 | 000 | 6735 | OP 60 | 07/23/09 | SLMM | 02 09 | 6,030.00 | 0.00 | 10/31/11 | 2,713.50 | 3,316.50 | 45.00% |
| 002241 | 000 | 6769 | CP14 | 11/13/09 | MF200 | 03 02 | 1,730.00 | 0.00 | 10/31/11 | 1,010.29 | 719.71 | 58.40% |
| 002243 | 000 | 6771 | CP14 | 11/13/09 | MF200 | 03 02 | 1,730.00 | 0.00 | 10/31/11 | 1,010.29 | 719.71 | 58.40% |
| 002244 | 000 | 6772 | CP14 | 11/13/09 | MF200 | 03 02 | 1,730.00 | 0.00 | 10/31/11 | 1,010.29 | 719.71 | 58.40% |
| 002245 | 000 | 6773 | CP14 | 11/13/09 | MF200 | 03 02 | 1,730.00 | 0.00 | 10/31/11 | 1,010.29 | 719.71 | 58.40% |
| 002247 | 000 | 6775 | CP14 | 11/13/09 | MF200 | 03 02 | 1,730.00 | 0.00 | 10/31/11 | 1,010.29 | 719.71 | 58.40% |
| 002274 | 000 | 6783 | CM12 | 02/10/10 | MF200 | 03 02 | 1,168.00 | 0.00 | 10/31/11 | 682.14 | 485.86 | 58.40% |
| 002273 | 000 | 6784 | CM12 | 02/10/10 | MF200 | 03 02 | 1,168.00 | 0.00 | 10/31/11 | 682.14 | 485.86 | 58.40% |
| 002394 | 000 | 6867 | PC-7 | 10/12/11 | MF200 | 05 02 | 315.00 | 0.00 | 10/31/11 | 7.00 | 308.00 | 2.22% |
| 002395 | 000 | 6868 | PC-7 | 10/12/11 | MF200 | 05 02 | 315.00 | 0.00 | 10/31/11 | 7.00 | 308.00 | 2.22% |
| 002392 | 000 | 6870 | CLASSIC PLUS 14 | 10/25/11 | MF200 | 05 02 | 1,730.00 | 0.00 | 10/31/11 | 38.45 | 1,691.55 | 2.22% |
| 002391 | 000 | 6871 | CLASSIC PLUS 14 | 10/25/11 | MF200 | 05 02 | 1,730.00 | 0.00 | 10/31/11 | 38.45 | 1,691.55 | 2.22% |
| 002393 | 000 | 6872 | CLASSIC PLUS 26 | 11/04/11 | MF200 | 05 00 | 2,313.00 | 0.00 | 10/31/11 | 0.00 | 2,313.00 | 0.00% |
| 001272 | 000 | AC001 | AQUA BREEZE FAN | 04/10/02 | MF200 | 00 00 | 1,595.00 | 0.00 | 10/31/11 | 1,595.00 | 0.00 | 100.00% |
| 001273 | 000 | AC002 | AQUA BREEZE FAN | 04/10/02 | MF200 | 00 00 | 1,595.00 | 0.00 | 10/31/11 | 1,595.00 | 0.00 | 100.00% |
| 001740 | 000 | SA001 | FREE STANDING STERILE AIRE | 11/01/05 | MF200 | 00 00 | 2,100.12 | 0.00 | 10/31/11 | 2,100.12 | 0.00 | 100.00% |

| | | | Grand Total | | | | $ 112,703.88 | $ 0.00 | | $ 89,919.22 | $ 22,784.66 | 79.78% |
| | | | Less disposals and transfers | | | Count = 0 | 0.00 | 0.00 | | 0.00 | 0.00 | 0.00% |
| | | | Net Grand Total | | | Count = 57 | $ 112,703.88 | $ 0.00 | | $ 89,919.22 | $ 22,784.66 | 79.78% |

U.S. Bankruptcy Court - Hawaii   #12-00314   Dkt # 184   Filed  05/03/12   Page 59 of 126

Book = Tax
FYE Month = June

## Heide & Cook, Ltd.
### Net Book Value Report

| Sys No | Ext | Co Asset No | Description | In Svc Date | Depr Meth | Rem Life | Basis | (+) Salvage Value | Thru Date | (-) Current Accum Depreciation | (=) Net Book Value | Pct Dep |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 001036 | 000 | 1036 | Threading Machine | 10/14/98 | MF200 | 00 00 | $ 2,506.00 | $ 0.00 | 10/31/11 | $ 2,506.00 | $ 0.00 | 100.00% |
| 001037 | 000 | 1037 | S/M Plasma Exhaust System | 02/10/99 | MF200 | 00 00 | 16,457.86 | 0.00 | 10/31/11 | 16,457.86 | 0.00 | 100.00% |
| 001095 | 000 | 1095 | GRACO DRUM PUMP (UL) | 05/21/99 | MF200 | 00 00 | 1,041.24 | 0.00 | 10/31/11 | 1,041.24 | 0.00 | 100.00% |
| 001108 | 000 | 1108 | MANLIFT | 08/30/99 | MF200 | 00 00 | 1,561.97 | 0.00 | 10/31/11 | 1,561.97 | 0.00 | 100.00% |
| 001113 | 000 | 1113 | GENIE LIFT | 11/26/99 | MF200 | 00 00 | 1,097.93 | 0.00 | 10/31/11 | 1,097.93 | 0.00 | 100.00% |
| 001163 | 000 | 1163 | SCISSOR LIFT | 12/11/00 | MF200 | 00 00 | 5,208.30 | 0.00 | 10/31/11 | 5,208.30 | 0.00 | 100.00% |
| 001164 | 000 | 1164 | SCISSOR LIFT | 12/11/00 | MF200 | 00 00 | 5,208.30 | 0.00 | 10/31/11 | 5,208.30 | 0.00 | 100.00% |
| 001214 | 000 | 1214 | REFRIGERATION RECYCLE MACHINE | 05/07/02 | MF200 | 00 00 | 2,705.44 | 0.00 | 10/31/11 | 2,705.44 | 0.00 | 100.00% |
| 001219 | 000 | 1219 | SKYWAY LIFT MODEL S5111 | 08/20/01 | MF200 | 00 00 | 8,000.00 | 0.00 | 10/31/11 | 8,000.00 | 0.00 | 100.00% |
| 001220 | 000 | 1220 | GENIE LIFT | 11/02/01 | MF200 | 00 00 | 1,158.92 | 0.00 | 10/31/11 | 1,158.92 | 0.00 | 100.00% |
| 001223 | 000 | 1223 | SLIDE COMPOUND | 03/01/02 | MF200 | 00 00 | 591.04 | 0.00 | 10/31/11 | 591.04 | 0.00 | 100.00% |
| 001224 | 000 | 1224 | 4500LB WINCH FOR LIFT TRAILER | 03/01/02 | MF200 | 00 00 | 699.62 | 0.00 | 10/31/11 | 699.62 | 0.00 | 100.00% |
| 001225 | 000 | 1225 | WINCH/HITCH/INSTALL 2 TRUCKS | 05/01/02 | MF200 | 00 00 | 1,158.66 | 0.00 | 10/31/11 | 1,158.66 | 0.00 | 100.00% |
| 001226 | 000 | 1226 | RIDGID 258 PIPE CUTTER | 05/01/02 | MF200 | 00 00 | 2,226.25 | 0.00 | 10/31/11 | 2,226.25 | 0.00 | 100.00% |
| 001227 | 000 | 1227 | RIDGID 700 POWER DRIVE | 05/01/02 | MF200 | 00 00 | 1,220.74 | 0.00 | 10/31/11 | 1,220.74 | 0.00 | 100.00% |
| 001309 | 000 | 1309 | CON WAC CUT OFF SAW | 12/01/02 | MF200 | 00 00 | 931.50 | 0.00 | 10/31/11 | 931.50 | 0.00 | 100.00% |
| 001324 | 000 | 1324 | INDUSTRIAL CUTTER | 12/01/02 | MF200 | 00 00 | 863.94 | 0.00 | 10/31/11 | 863.94 | 0.00 | 100.00% |
| 001330 | 000 | 1330 | ENERPAC HYD X-BRG PULLER | 03/19/03 | MA200 | 00 00 | 2,028.89 | 0.00 | 10/31/11 | 2,028.89 | 0.00 | 100.00% |
| 001331 | 000 | 1331 | PLUMBING SNAKE MONITOR MINI SS | 03/26/03 | MA200 | 00 00 | 6,318.81 | 0.00 | 10/31/11 | 6,318.81 | 0.00 | 100.00% |
| 001332 | 000 | 1332 | PRECAST CONCRETE PARKING BLOCKS | 04/02/03 | MA200 | 00 00 | 700.00 | 0.00 | 10/31/11 | 700.00 | 0.00 | 100.00% |
| 001333 | 000 | 1333 | CON WAC CUT OFF SAW | 05/03/03 | MA200 | 00 00 | 416.14 | 0.00 | 10/31/11 | 416.14 | 0.00 | 100.00% |
| 001334 | 000 | 1334 | ROLL GROOVER | 05/10/03 | MA200 | 00 00 | 588.77 | 0.00 | 10/31/11 | 588.77 | 0.00 | 100.00% |
| 001444 | 000 | 1444 | SHEET METAL COUNTER FOR SHEAR | 08/15/03 | MA200 | 00 00 | 595.00 | 0.00 | 10/31/11 | 595.00 | 0.00 | 100.00% |
| 001445 | 000 | 1445 | TRUCK BOX-FIRE SPRINK | 11/15/03 | MA200 | 00 00 | 408.03 | 0.00 | 10/31/11 | 408.03 | 0.00 | 100.00% |
| 001446 | 000 | 1446 | DEWALT 1.5HP COMPRESSOR | 12/10/03 | MA200 | 00 00 | 582.60 | 0.00 | 10/31/11 | 582.60 | 0.00 | 100.00% |
| 001447 | 000 | 1447 | FUME EXHAUST | 12/15/03 | MA200 | 00 00 | 740.79 | 0.00 | 10/31/11 | 740.79 | 0.00 | 100.00% |
| 001448 | 000 | 1448 | RAM SET M150 | 01/28/04 | MA200 | 00 02 | 478.33 | 0.00 | 10/31/11 | 478.33 | 0.00 | 100.00% |
| 001449 | 000 | 1449 | 4 POST HYDAULIC LIFT | 02/03/04 | MA200 | 00 02 | 1,956.50 | 0.00 | 10/31/11 | 1,956.50 | 0.00 | 100.00% |
| 001480 | 000 | 1480 | K1580 PRO CUT PLASMA CUTTER | 04/05/04 | MA200 | 00 02 | 1,818.58 | 0.00 | 10/31/11 | 1,818.58 | 15.44 | 98.51% |
| 001567 | 000 | 1567 | PROPRESS CRIMPING TOOL | 08/11/04 | MA200 | 00 02 | 1,038.18 | 0.00 | 10/31/11 | 1,022.74 | 15.44 | 98.51% |
| 001568 | 000 | 1568 | PROPRESS 65442 RING KIT | 08/11/04 | MA200 | 00 02 | 882.11 | 0.00 | 10/31/11 | 868.99 | 13.12 | 98.51% |
| 001569 | 000 | 1569 | POWER ROTARY MACHINE | 10/01/04 | MA200 | 00 02 | 4,634.50 | 0.00 | 10/31/11 | 4,565.55 | 68.94 | 98.51% |
| 001570 | 000 | 1570 | POWER THREADER MODEL 300 | 10/29/04 | MA200 | 00 02 | 2,173.85 | 0.00 | 10/31/11 | 2,141.51 | 32.34 | 98.51% |
| 001571 | 000 | 1571 | STINGER 2000 REFRIGRANT RECOVERY UNIT | 12/28/04 | MA200 | 00 02 | 288.94 | 0.00 | 10/31/11 | 284.64 | 4.30 | 98.51% |
| 001571 | 000 | 1571 | STINGER 2000 REFRIGRANT RECOVERY UNIT | 12/28/04 | MA200 | 00 02 | 288.94 | 0.00 | 10/31/11 | 284.64 | 4.30 | 98.51% |
| 001572 | 000 | 1572 | STINGER 2000 REFRIGRANT RECOVERY UNIT | 12/28/04 | MA200 | 00 02 | 288.92 | 0.00 | 10/31/11 | 284.62 | 4.30 | 98.51% |

U.S. Bankruptcy Court - Hawaii  #12-00314  Dkt # 184  Filed 05/03/12  Page 60 of 126

# Heide & Cook, Ltd.
## Net Book Value Report

| Sys No | Ext | Co Asset No | Description | In Svc Date | Depr Meth | Rem Life | Basis | (+) Salvage Value | Thru Date | (-) Current Accum Depreciation | (=) Net Book Value | Pct Dep |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 001573 | 000 | 1573 | STINGER 2000 REFRIGRANT RECOVERY UNIT | 12/28/04 | MA200 | 00 02 | 288.94 | 0.00 | 10/31/11 | 284.64 | 4.30 | 98.51% |
| 001574 | 000 | 1574 | STINGER 2000 REFRIGRANT RECOVERY UNIT | 12/28/04 | MA200 | 00 02 | 288.94 | 0.00 | 10/31/11 | 284.64 | 4.30 | 98.51% |
| 001576 | 000 | 1576 | STINGER 2000 REFRIGRANT RECOVERY UNIT | 12/28/04 | MA200 | 00 02 | 288.94 | 0.00 | 10/31/11 | 284.64 | 4.30 | 98.51% |
| 001601 | 000 | 1601 | GENIE HOIST 250LB | 12/09/04 | MF200 | 00 00 | 959.24 | 0.00 | 10/31/11 | 959.24 | 0.00 | 100.00% |
| 001632 | 000 | 1632 | TARGET SAW - MAKITA 14' | 02/18/05 | MF200 | 00 00 | 1,041.61 | 0.00 | 10/31/11 | 1,041.61 | 0.00 | 100.00% |
| 001635 | 000 | 1635 | POWER WASHER | 05/19/05 | MF200 | 00 00 | 728.14 | 0.00 | 10/31/11 | 728.14 | 0.00 | 100.00% |
| 001636 | 000 | 1636 | SEAM LOCKER | 02/14/05 | MF200 | 00 00 | 1,695.00 | 0.00 | 10/31/11 | 1,695.00 | 0.00 | 100.00% |
| 001642 | 000 | 1642 | TUBE CLEANER REAM-A -MATIC | 05/17/05 | MF200 | 00 00 | 4,713.93 | 0.00 | 10/31/11 | 4,713.93 | 0.00 | 100.00% |
| 001643 | 000 | 1643 | POWER DRIVER COMP | 04/15/05 | MF200 | 00 00 | 3,351.68 | 0.00 | 10/31/11 | 3,351.68 | 0.00 | 100.00% |
| 001752 | 000 | 1752 | WELDER XMT304 - MILLER | 07/01/05 | MF200 | 01 02 | 3,156.45 | 0.00 | 10/31/11 | 2,827.79 | 328.66 | 89.59% |
| 001753 | 000 | 1753 | GROOVER #918 MODEL 48297 | 09/09/05 | MF200 | 01 02 | 3,446.33 | 0.00 | 10/31/11 | 3,087.48 | 358.85 | 89.59% |
| 001754 | 000 | 1754 | STICK WELDER - MILLER MAXSTAR-150 | 10/01/05 | MF200 | 01 02 | 1,773.83 | 0.00 | 10/31/11 | 1,589.14 | 184.69 | 89.59% |
| 001755 | 000 | 1755 | TK1660 DUCT BEADER | 10/01/05 | MF200 | 01 02 | 5,420.00 | 0.00 | 10/31/11 | 4,855.65 | 564.35 | 89.59% |
| 001756 | 000 | 1756 | SEAM LOCKER TRUMPF F301-2 | 11/17/05 | MF200 | 01 02 | 2,189.98 | 0.00 | 10/31/11 | 1,961.95 | 228.03 | 89.59% |
| 001758 | 000 | 1758 | MAN LIFT - GENIE SUMNER 2020 | 01/05/06 | MF200 | 01 02 | 2,083.32 | 0.00 | 10/31/11 | 1,866.39 | 216.93 | 89.59% |
| 001760 | 000 | 1760 | WELDER CST280 MILLER | 01/20/06 | MF200 | 01 02 | 2,037.74 | 0.00 | 10/31/11 | 1,825.56 | 212.18 | 89.59% |
| 001761 | 000 | 1761 | SEAM LOCKER TRUMPF F301-2 | 01/25/06 | MF200 | 00 00 | 2,159.57 | 0.00 | 10/31/11 | 2,159.57 | 0.00 | 100.00% |
| 001762 | 000 | 1762 | POWER #700 MODEL 41935 | 02/17/06 | MF200 | 01 02 | 1,403.56 | 0.00 | 10/31/11 | 1,257.41 | 146.15 | 89.59% |
| 001763 | 000 | 1763 | ELECTRIC SCISOR LIFT MX-19 | 03/01/06 | MF200 | 01 02 | 5,728.88 | 0.00 | 10/31/11 | 5,132.37 | 596.51 | 89.59% |
| 001764 | 000 | 1764 | ELECTRIC SCISOR LIFT MX-19 | 03/01/06 | MF200 | 01 02 | 5,728.88 | 0.00 | 10/31/11 | 5,132.37 | 596.51 | 89.59% |
| 001765 | 000 | 1765 | ELECTRIC SCISOR LIFT MX-19 | 03/01/06 | MF200 | 01 02 | 5,728.88 | 0.00 | 10/31/11 | 5,132.37 | 596.51 | 89.59% |
| 001766 | 000 | 1766 | ELECTRIC SCISOR LIFT MX-19 | 03/01/06 | MF200 | 01 02 | 5,728.88 | 0.00 | 10/31/11 | 5,132.37 | 596.51 | 89.59% |
| 001767 | 000 | 1767 | POWER DRIVE COMPRESSOR | 05/11/06 | MF200 | 01 02 | 3,286.86 | 0.00 | 10/31/11 | 2,944.62 | 342.24 | 89.59% |
| 001768 | 000 | 1768 | RUOFF NOTCHER | 06/01/06 | MF200 | 01 02 | 2,041.00 | 0.00 | 10/31/11 | 1,828.48 | 212.52 | 89.59% |
| 001785 | 000 | 1785 | PLASMA CUTTER POWERMAX 600 | 07/14/06 | MF200 | 02 02 | 1,764.38 | 0.00 | 10/31/11 | 1,730.50 | 33.88 | 98.08% |
| 001792 | 000 | 1791 | PLAMA CUTTER POWER MAX 600 | 08/01/06 | MF200 | 02 02 | 1,764.38 | 0.00 | 10/31/11 | 1,730.50 | 33.88 | 98.08% |
| 001793 | 000 | 1792 | GROOVER #918 | 08/01/06 | MF200 | 02 02 | 3,364.51 | 0.00 | 10/31/11 | 2,713.88 | 650.63 | 80.66% |
| 001861 | 000 | 1851 | RIGID 300 PIPE THREADER | 11/01/06 | MF200 | 02 02 | 2,007.20 | 0.00 | 10/31/11 | 1,968.66 | 38.54 | 98.08% |
| 001862 | 000 | 1862 | TU-32 GRIPHOIST 8009600 | 11/01/06 | MF200 | 02 02 | 4,632.34 | 0.00 | 10/31/11 | 4,543.40 | 88.94 | 98.08% |
| 001863 | 000 | 1863 | VARIOUS SERVICE EQUIPMENT | 11/28/06 | MF200 | 02 02 | 4,535.00 | 0.00 | 10/31/11 | 4,447.92 | 87.08 | 98.08% |
| 001864 | 000 | 1864 | SHEET METAL COIL CARTS (8) | 12/01/06 | MF200 | 02 02 | 13,668.00 | 0.00 | 10/31/11 | 13,405.57 | 262.43 | 98.08% |
| 001883 | 000 | 1883 | AIR GAS | 01/24/07 | MF200 | 02 02 | 1,959.75 | 0.00 | 10/31/11 | 1,922.12 | 37.63 | 98.08% |
| 001884 | 000 | 1884 | SEATTLE PUMP | 02/01/07 | MF200 | 02 02 | 4,695.00 | 0.00 | 10/31/11 | 4,604.85 | 90.15 | 98.08% |
| 001886 | 000 | 1886 | DYNOMETER SCALE 10,000LB | 02/21/07 | MF200 | 02 02 | 1,116.09 | 0.00 | 10/31/11 | 1,094.66 | 21.43 | 98.08% |
| 001887 | 000 | 1887 | GENIE SLC-018 SUPERLIFTS | 02/22/07 | MF200 | 02 02 | 2,918.85 | 0.00 | 10/31/11 | 2,862.80 | 56.05 | 98.08% |
| 001894 | 000 | 1894 | PINSPOTTER BULK AUTOMATIC FEED | 03/05/07 | MF200 | 02 00 | 8,382.39 | 0.00 | 10/31/11 | 8,221.44 | 160.95 | 98.08% |

U.S. Bankruptcy Court - Hawaii  #12-00314   Dkt # 184   Filed 05/03/12   Page 61 of 126

| Sys No | Ext | Co Asset No | Description | In Svc Date | Depr Meth | Rem Life | Basis | (+) Salvage Value | Thru Date | (-) Current Accum Depreciation | (=) Net Book Value | Pct Dep |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 001896 | 000 | 1896 | GENIE SLC-018 SUPERLIFTS | 02/22/07 | MF200 | 00 02 | 2,918.84 | 0.00 | 10/31/11 | 2,862.80 | 56.04 | 98.08% |
| 001909 | 000 | 1909 | GENIE LIFT | 05/22/07 | MF200 | 00 02 | 1,758.12 | 0.00 | 10/31/11 | 1,724.36 | 33.76 | 98.08% |
| 001925 | 000 | 1925 | CUBER ICE MAKER-COMMERCIAL | 06/20/07 | MF200 | 00 02 | 3,105.45 | 0.00 | 10/31/11 | 3,045.82 | 59.63 | 98.08% |
| 001927 | 000 | 1927 | GENIE SUPERLIFT | 04/03/07 | MF200 | 00 02 | 2,918.85 | 0.00 | 10/31/11 | 2,862.80 | 56.05 | 98.08% |
| 001928 | 000 | 1928 | LEVER HOIST (2) | 04/04/07 | MF200 | 00 02 | 1,309.74 | 0.00 | 10/31/11 | 1,284.59 | 25.15 | 98.08% |
| 001929 | 000 | 1929 | 60 TON ROLLER KIT | 04/11/07 | MF200 | 00 02 | 1,840.52 | 0.00 | 10/31/11 | 1,805.18 | 35.34 | 98.08% |
| 001930 | 000 | 1930 | FERGUSON HONOLULU | 04/25/07 | MF200 | 00 02 | 1,252.22 | 0.00 | 10/31/11 | 1,228.17 | 24.05 | 98.08% |
| 001940 | 000 | 1940 | PORTABLE GENERATOR | 10/22/07 | MF200 | 03 02 | 1,405.00 | 0.00 | 10/31/11 | 1,007.92 | 397.08 | 71.74% |
| 001941 | 000 | 1941 | VHCT 900 HOLE CUTTER R000900HCT | 11/02/07 | MF200 | 01 02 | 2,221.12 | 0.00 | 10/31/11 | 1,922.58 | 298.54 | 86.56% |
| 001942 | 000 | 1942 | SLC18 SUPERLIFT | 02/15/08 | MF200 | 03 02 | 2,913.85 | 0.00 | 10/31/11 | 2,090.34 | 823.51 | 71.74% |
| 001943 | 000 | 1943 | SLC18 SUPERLIFT | 02/15/08 | MF200 | 01 02 | 2,913.85 | 0.00 | 10/31/11 | 2,522.20 | 391.65 | 86.56% |
| 001944 | 000 | 1944 | GH5.6 AIR HOIST | 02/15/08 | MF200 | 01 02 | 2,257.85 | 0.00 | 10/31/11 | 1,953.04 | 304.81 | 86.56% |
| 001885 | 000 | 1885 | LYNCH CO 10818 | 02/07/07 | MF200 | 00 02 | 3,602.78 | 0.00 | 10/31/11 | 3,533.60 | 69.18 | 98.08% |
| 002034 | 000 | 2034 | GENERATOR BRIGGS & STRATON 8KW | 03/06/08 | MF200 | 01 02 | 1,495.13 | 0.00 | 10/31/11 | 1,294.16 | 200.97 | 86.56% |
| 002035 | 000 | 2035 | GENERATOR BRIGGS & STRATON 8KW | 03/06/08 | MF200 | 01 02 | 1,349.06 | 0.00 | 10/31/11 | 1,167.73 | 181.33 | 86.56% |
| 002036 | 000 | 2036 | WINCH, ELECTRIC | 03/11/08 | MF200 | 01 02 | 1,571.77 | 0.00 | 10/31/11 | 1,360.52 | 211.25 | 86.56% |
| 002037 | 000 | 2037 | HOIST, SUPER | 03/27/08 | MF200 | 01 02 | 2,068.06 | 0.00 | 10/31/11 | 1,790.09 | 277.97 | 86.56% |
| 002038 | 000 | 2038 | HOIST, SUPER | 03/27/08 | MF200 | 01 02 | 2,068.06 | 0.00 | 10/31/11 | 1,790.09 | 277.97 | 86.56% |
| 002110 | 000 | 2110 | BATTRY PRESSING TOOL | 09/10/08 | MA200 | 02 02 | 2,396.55 | 0.00 | 10/31/11 | 1,798.37 | 598.19 | 75.04% |
| 002111 | 000 | 2111 | DROPMASTER 120V | 09/15/08 | MA200 | 02 02 | 3,141.36 | 0.00 | 10/31/11 | 2,357.28 | 784.08 | 75.04% |
| 002121 | 000 | 2121 | LINKCOMM MODEL X1365150001 | 11/02/08 | MA200 | 02 02 | 751.74 | 0.00 | 10/31/11 | 564.11 | 187.63 | 75.04% |
| 002131 | 000 | 2131 | SNAP-ON TOOL BOX | 10/31/08 | MA200 | 02 02 | 2,094.24 | 0.00 | 10/31/11 | 1,571.52 | 522.72 | 75.04% |
| 002132 | 000 | 2132 | BATTERY PRESSING TOOL - MODEL RR7923 | 01/30/09 | MF200 | 02 02 | 2,658.58 | 0.00 | 10/31/11 | 1,995.00 | 663.58 | 75.04% |
| 002133 | 000 | 2133 | BATTERY PRESSING TOOL - MODEL RR7923 | 01/30/09 | MF200 | 02 02 | 2,658.59 | 0.00 | 10/31/11 | 1,995.01 | 663.59 | 75.04% |
| 002135 | 000 | 2135 | PORTABLE ROLL GROOVER MDL 91207 | 02/04/09 | MF200 | 02 02 | 722.10 | 0.00 | 10/31/11 | 541.82 | 180.28 | 75.03% |
| 002136 | 000 | 2136 | PORTABLE ROLL GROOVER MDL 91207 | 02/04/09 | MF200 | 02 02 | 722.10 | 0.00 | 10/31/11 | 541.82 | 180.28 | 75.03% |
| 002152 | 000 | 2152 | PHOTOVOCATAC SYSTEM | 12/30/08 | SLMM | 02 02 | 1,792,325.00 | 0.00 | 10/31/11 | 203,130.16 | 1,589,194.84 | 11.33% |
| 002153 | 000 | 2153 | MECHANIZED GARAGE SYSTEM 12 CAR | 01/01/09 | MF200 | 04 02 | 209,307.95 | 0.00 | 10/31/11 | 125,363.57 | 83,944.38 | 59.89% |
| 002161 | 000 | 2161 | IN LINE FAN | 05/01/09 | MF200 | 02 02 | 3,125.73 | 0.00 | 10/31/11 | 2,345.54 | 780.19 | 75.04% |
| 002162 | 000 | 2162 | KOOLDUCT CUTTING MACHINE KD400S | 05/08/09 | MF200 | 02 02 | 17,801.04 | 0.00 | 10/31/11 | 13,357.92 | 4,443.12 | 75.04% |
| 002163 | 000 | 2163 | COPPER JAW | 05/14/09 | MF200 | 02 02 | 2,110.50 | 0.00 | 10/31/11 | 1,583.73 | 526.77 | 75.04% |
| 002178 | 000 | 2178 | USED FORKLIFT | 06/03/09 | MF200 | 02 02 | 20,000.00 | 0.00 | 10/31/11 | 15,008.00 | 4,992.00 | 75.04% |
| 002208 | 000 | 2208 | MINIMARK LABELING PRINTER | 08/24/09 | MF200 | 03 02 | 1,389.88 | 0.00 | 10/31/11 | 811.67 | 578.21 | 58.40% |
| 002223 | 000 | 2223 | BUTTON LOCK MACHINE | 10/01/09 | MF200 | 05 02 | 11,000.00 | 0.00 | 10/31/11 | 4,906.71 | 6,093.29 | 44.61% |
| 002224 | 000 | 2224 | 20' GENIE LIFT (USED) | 10/01/09 | SLMM | 02 11 | 3,894.28 | 0.00 | 10/31/11 | 1,622.62 | 2,271.66 | 41.57% |
| 002225 | 000 | 2225 | VIDEO PLUMBING SNAKE | 10/15/09 | MF200 | 05 02 | 12,915.95 | 0.00 | 10/31/11 | 5,761.34 | 7,154.61 | 44.61% |

U.S. Bankruptcy Court - Hawaii  #12-00314  Dkt # 184  Filed  05/03/12  Page 62 of 126

| Sys No | Ext | Co Asset No | Description | In Svc Date | Depr Meth | Rem Life | Basis | (+) Salvage Value | Thru Date | (-) Current/Accum Depreciation | (=) Net Book Value | Pct Dep |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 002226 | 000 | 2226 | ICE CUBER | 10/19/09 | MF200 | 03 02 | 3,688.35 | 0.00 | 10/31/11 | 2,154.00 | 1,534.35 | 58.40% |
| 002253 | 000 | 2253 | L55 LINER CUTTER | 12/01/09 | MF200 | 03 02 | 3,427.52 | 0.00 | 10/31/11 | 2,001.66 | 1,425.86 | 58.40% |
| 002263 | 000 | 2263 | POWERMAND CONTROLS | 01/11/10 | MF200 | 05 02 | 2,439.79 | 0.00 | 10/31/11 | 1,088.30 | 1,351.49 | 44.61% |
| 002264 | 000 | 2264 | WELDING MACHINE-MILLER | 01/11/10 | MF200 | 03 02 | 1,950.02 | 0.00 | 10/31/11 | 1,138.80 | 811.22 | 58.40% |
| 002280 | 000 | 2271 | DUAL FEED COMB SWR MACHINE | 04/01/10 | MF200 | 05 02 | 1,860.35 | 0.00 | 10/31/11 | 1,086.46 | 773.89 | 58.40% |
| 002272 | 000 | 2272 | PROFAB SNAPLOK CHEEK BENDER | 02/08/10 | MF200 | 05 02 | 5,287.55 | 0.00 | 10/31/11 | 2,358.60 | 2,928.95 | 44.61% |
| 002277 | 000 | 2277 | GANG BOX | 03/18/10 | MF200 | 03 02 | 1,205.00 | 0.00 | 10/31/11 | 703.69 | 501.31 | 58.40% |
| 002279 | 000 | 2279 | SELF LEVELING LASER | 04/01/10 | MF200 | 03 02 | 1,155.83 | 0.00 | 10/31/11 | 674.97 | 480.86 | 58.40% |
| 002298 | 000 | 2298 | PHOTO SYSTEM CORRECTION | 12/31/09 | SLMM | 22 02 | 22,964.82 | 0.00 | 10/31/11 | 1,754.25 | 21,210.57 | 7.64% |
| 002300 | 000 | 2300 | RAM SET GUN | 11/09/09 | MF200 | 05 02 | 1,517.14 | 0.00 | 10/31/11 | 676.74 | 840.40 | 44.61% |
| 002343 | 000 | 2343 | GENIE MANLIFT | 01/01/11 | MF200 | 06 02 | 2,839.13 | 0.00 | 10/31/11 | 637.36 | 2,201.77 | 22.45% |
| 000394 | 000 | 394 | TRAVEL HOIST @ 1727 HART ST | 06/01/70 | SLMM | 00 00 | 1,403.92 | 0.00 | 10/31/11 | 1,403.92 | 0.00 | 100.00% |
| 000397 | 000 | 397 | MONORAIL | 02/01/72 | SLMM | 00 00 | 1,978.00 | 0.00 | 10/31/11 | 1,978.00 | 0.00 | 100.00% |
| 000398 | 000 | 398 | 2 TON SWIVEL HOIST | 02/01/72 | SLMM | 00 00 | 697.53 | 0.00 | 10/31/11 | 697.53 | 0.00 | 100.00% |
| 000440 | 000 | 440 | ELECTRIC HOIST | 02/01/68 | SLMM | 00 00 | 2,620.33 | 0.00 | 10/31/11 | 2,620.33 | 0.00 | 100.00% |
| 000478 | 000 | 478 | STEEL GANTRY TRANCE | 08/01/92 | MF200 | 00 00 | 1,326.47 | 0.00 | 10/31/11 | 1,326.47 | 0.00 | 100.00% |
| 000480 | 000 | 480 | CM20 AO BOOSTER HEATER | 01/01/93 | MF200 | 00 00 | 1,188.62 | 0.00 | 10/31/11 | 1,188.62 | 0.00 | 100.00% |
| 000485 | 000 | 485 | COMPACT COILLINE BEND MACHINE | 07/01/70 | SLMM | 00 00 | 24,571.60 | 0.00 | 10/31/11 | 24,571.60 | 0.00 | 100.00% |
| 000488 | 000 | 488 | INSTALLTION OF COILLINE MACHINE | 06/01/71 | SLMM | 00 00 | 2,267.25 | 0.00 | 10/31/11 | 2,267.25 | 0.00 | 100.00% |
| 000491 | 000 | 491 | PFLOW ELEVATOR | 10/01/92 | MF200 | 00 00 | 51,242.76 | 0.00 | 10/31/11 | 51,242.76 | 0.00 | 100.00% |
| 000492 | 000 | 492 | LOCKFORMER 20" GA SNAPLOCK | 11/01/65 | SLMM | 00 00 | 1,518.40 | 0.00 | 10/31/11 | 1,518.40 | 0.00 | 100.00% |
| 000493 | 000 | 493 | G-B DUCT FAB TABLE MODEL 1000C | 04/01/65 | SLMM | 00 00 | 700.00 | 0.00 | 10/31/11 | 700.00 | 0.00 | 100.00% |
| 000498 | 000 | 498 | ROLL FM MACHINE MDL 835 | 08/01/67 | SLMM | 00 00 | 2,070.94 | 0.00 | 10/31/11 | 2,070.94 | 0.00 | 100.00% |
| 000500 | 000 | 500 | CABLE KING 5 TON ELEC HOINT | 10/01/71 | SLMM | 00 00 | 3,250.00 | 0.00 | 10/31/11 | 3,250.00 | 0.00 | 100.00% |
| 000502 | 000 | 502 | MODE 2-1 5' DOE COIL MACHINE | 05/01/73 | SLMM | 00 00 | 1,340.00 | 0.00 | 10/31/11 | 1,340.00 | 0.00 | 100.00% |
| 000507 | 000 | 507 | CENTURY SHEAR MDL #1010 | 01/01/76 | SLMM | 00 00 | 10,689.81 | 0.00 | 10/31/11 | 10,689.81 | 0.00 | 100.00% |
| 000510 | 000 | 510 | 16A PUNCH W/ 2' NIBBLIN G SHEAR | 06/01/79 | SLMM | 00 00 | 3,279.20 | 0.00 | 10/31/11 | 3,279.20 | 0.00 | 100.00% |
| 000511 | 000 | 511 | SO-1014 HAND BENDING BRAKE | 04/01/80 | SLMM | 00 00 | 5,583.91 | 0.00 | 10/31/11 | 5,583.91 | 0.00 | 100.00% |
| 000612 | 000 | 512 | FG1 BULK FEED PIN SPOONER 5' LONG | 06/01/80 | SLMM | 00 00 | 3,748.16 | 0.00 | 10/31/11 | 3,748.16 | 0.00 | 100.00% |
| 000613 | 000 | 513 | HYDRAULIC BENDER | 11/01/81 | ACRS | 00 00 | 21,592.45 | 0.00 | 10/31/11 | 21,592.45 | 0.00 | 100.00% |
| 000615 | 000 | 515 | RW 455 COMBINATION MACHINE | 01/01/84 | ACRS | 00 00 | 1,055.14 | 0.00 | 10/31/11 | 1,055.14 | 0.00 | 100.00% |
| 000516 | 000 | 516 | COIL HOIST & CABLES | 06/01/84 | ACRS | 00 00 | 1,046.71 | 0.00 | 10/31/11 | 1,046.71 | 0.00 | 100.00% |
| 000623 | 000 | 523 | #9800 STANDING "S" CLEAT ROLLING MACHIN | 01/01/88 | MF200 | 00 00 | 13,715.85 | 0.00 | 10/31/11 | 13,715.85 | 0.00 | 100.00% |
| 000529 | 000 | 529 | VANE MAKER | 10/01/89 | MF200 | 00 00 | 13,420.39 | 0.00 | 10/31/11 | 13,420.39 | 0.00 | 100.00% |
| 000530 | 000 | 530 | CLEAT EBNDER MODEL #24 | 12/01/89 | MF200 | 00 00 | 1,507.39 | 0.00 | 10/31/11 | 1,507.39 | 0.00 | 100.00% |
| 000531 | 000 | 531 | 20 GAL CAP SNAPLOCK MACHINE | 01/01/90 | MF200 | 00 00 | 5,000.00 | 0.00 | 10/31/11 | 5,000.00 | 0.00 | 100.00% |

U.S. Bankruptcy Court - Hawaii   #12-00314   Dkt # 184   Filed 05/03/12   Page 63 of 126

Book = Tax
FYE Month = June

| Sys No | Ext | Co Asset No | Description | In Svc Date | Depr Meth | Rem Life | Basis | (+) Salvage Value | Thru Date | (-) Current Accum Depreciation | (=) Net Book Value | Pct Dep |
|--------|-----|-------------|-------------|-------------|-----------|----------|-------|-------------------|-----------|-------------------------------|---------------------|---------|
| 000532 | 000 | 532 | QL18 QUICK LOCK | 02/01/90 | MF200 | 00 00 | 7,412.86 | 0.00 | 10/31/11 | 7,412.86 | 0.00 | 100.00% |
| 000533 | 000 | 533 | POWER NOTCHER | 06/01/90 | MF200 | 00 00 | 1,485.00 | 0.00 | 10/31/11 | 1,485.00 | 0.00 | 100.00% |
| 000536 | 000 | 536 | MODEL 2-36 QUICKFORM ROLL BENDER | 05/01/91 | MF200 | 00 00 | 2,796.90 | 0.00 | 10/31/11 | 2,796.90 | 0.00 | 100.00% |
| 000543 | 000 | 543 | AWP-244C AERIAL WORK PLATFORM | 03/01/93 | MF200 | 00 00 | 6,481.28 | 0.00 | 10/31/11 | 6,481.28 | 0.00 | 100.00% |
| 000545 | 000 | 545 | LOCKFORMER | 11/01/94 | MF200 | 00 00 | 32,020.00 | 0.00 | 10/31/11 | 32,020.00 | 0.00 | 100.00% |
| 000546 | 000 | 546 | LOCKFORMER-DIE SET | 11/04/94 | MF200 | 00 00 | 722.35 | 0.00 | 10/31/11 | 722.35 | 0.00 | 100.00% |
| 000832 | 000 | 829 | 1/2 TON HOISTS | 12/12/96 | MF200 | 00 00 | 265.07 | 0.00 | 10/31/11 | 265.07 | 0.00 | 100.00% |
| 000830 | 000 | 830 | 1/2 TON HOISTS | 12/12/96 | MF200 | 00 00 | 265.07 | 0.00 | 10/31/11 | 265.07 | 0.00 | 100.00% |
| 000831 | 000 | 831 | 1/2 TON HOISTS | 12/12/96 | MF200 | 00 00 | 265.07 | 0.00 | 10/31/11 | 265.07 | 0.00 | 100.00% |
| 000833 | 000 | 833 | ONE TON HOISTS | 12/12/96 | MF200 | 00 00 | 294.12 | 0.00 | 10/31/11 | 294.12 | 0.00 | 100.00% |
| 000834 | 000 | 834 | ONE TON HOISTS | 12/12/96 | MF200 | 00 00 | 294.12 | 0.00 | 10/31/11 | 294.12 | 0.00 | 100.00% |
| 000835 | 000 | 835 | ONE TON HOISTS | 12/12/96 | MF200 | 00 00 | 294.12 | 0.00 | 10/31/11 | 294.12 | 0.00 | 100.00% |
| 000836 | 000 | 836 | ONE TON HOISTS | 12/12/96 | MF200 | 00 00 | 294.12 | 0.00 | 10/31/11 | 294.12 | 0.00 | 100.00% |
| 000837 | 000 | 837 | ONE TON HOISTS | 12/12/96 | MF200 | 00 00 | 294.12 | 0.00 | 10/31/11 | 294.12 | 0.00 | 100.00% |
| 000838 | 000 | 838 | ONE TON HOISTS | 12/12/96 | MF200 | 00 00 | 294.12 | 0.00 | 10/31/11 | 294.12 | 0.00 | 100.00% |
| 000865 | 000 | 865 | FLOOR MOUNTED CRANE - USED | 02/20/97 | MF200 | 00 00 | 17,280.00 | 0.00 | 10/31/11 | 17,280.00 | 0.00 | 100.00% |
| 000893 | 000 | 893 | AIR HANDLER (2) | 06/30/97 | MF200 | 00 00 | 1,430.68 | 0.00 | 10/31/11 | 1,430.68 | 0.00 | 100.00% |
| 000955 | 000 | 955 | POWER MAX 800 WELDING MACHINE | 11/28/97 | MF200 | 00 00 | 2,256.73 | 0.00 | 10/31/11 | 2,256.73 | 0.00 | 100.00% |
| 000956 | 000 | 956 | PALLET TRUCK/LIFT 27X48 | 11/28/97 | MF200 | 00 00 | 657.28 | 0.00 | 10/31/11 | 657.28 | 0.00 | 100.00% |
| 000967 | 000 | 967 | GENIE LIFT | 11/28/97 | MF200 | 00 00 | 1,987.68 | 0.00 | 10/31/11 | 1,987.68 | 0.00 | 100.00% |
| 000974 | 000 | 974 | 400 KA Generator | 12/29/97 | MF200 | 00 00 | 2,490.80 | 0.00 | 10/31/11 | 2,490.80 | 0.00 | 100.00% |
| 000975 | 000 | 975 | Vermette Man Lift | 12/31/97 | MF200 | 00 00 | 1,283.50 | 0.00 | 10/31/11 | 1,283.50 | 0.00 | 100.00% |
| 000987 | 000 | 987 | PORATBLE LOCKFORMER MACHINE | 02/18/98 | MF200 | 00 00 | 17,700.00 | 0.00 | 10/31/11 | 17,700.00 | 0.00 | 100.00% |

| | | | |
|--|--|--|--|
| Grand Total | $ 2,646,655.25 | $ 0.00 | $ 898,213.02 | $ 1,748,442.23 | 33.94% |
| Less disposals and transfers | 0.00 | | 0.00 | 0.00 | 0.00% |
| Count = 0 | | | | | |
| Net Grand Total | $ 2,646,655.25 | $ 0.00 | $ 898,213.02 | $ 1,748,442.23 | 33.94% |
| Count = 167 | | | | | |

U.S. Bankruptcy Court - Hawaii   #12-00314   Dkt # 184   Filed 05/03/12   Page 64 of 126

# Heide & Cook, Ltd.
## Net Book Value Report

Book = Tax
FYE Month = June

| Sys No | Ext | Co Asset No | Description | In Svc Date | Depr Meth | Rem Life | Basis | (+) Salvage Value | Thru Date | (-) Current Accum Depreciation | (=) Net Book Value | Prt Dep |
|--------|-----|-------------|-------------|-------------|-----------|----------|-------|-------------------|-----------|-------------------------------|--------------------|---------|

------------------------------ Report Assumptions ------------------------------

Report Name: Net Book Value
Source Report: <Standard Report>

Calculation Assumptions:
Include Sec 168 Allowance & Sec 179: No

Group/Sorting Criteria:
Group = MACHINERY
Include Assets that meet the following conditions:
Activity is currently A,D,F,J,K,L,M,N
GL Asset Acct No is 174
Sorted by; Co Asset No, System No, Extension

U.S. Bankruptcy Court - Hawaii   #12-00314   Dkt # 184   Filed 05/03/12   Page 65 of 126

## Schedule 2.A.4

## REAL PROPERTY LEASES

1.  Indenture of Lease, dated as of the 15th day of May 1995, by and among HAWAIIAN TRUST COMPANY, LIMITED, as TRUSTEE UNDER THE WILL AND OF THE ESTATE OF IWALANI A. ROBINSON, DECEASED, as Lessor, and HEIDE & COOK, LTD., as Lessee (Property address: 1714 Kanakanui Street)

2.  Indenture of Lease, dated as of the 1st day of December 2006, by and among SIGNE KIRSTEN HEIDE EMMERICH, HAROLD JOHN HEIDE, RALPH KIMBALL HEIDE, and SIGNE KIRSTEN HEIDE EMMERICH, as Successor Trustee of the Qualified Terminable Interest Property Trust, as Lessor, and HEIDE & COOK, LTD., as Lessee (Property address: 1717 and 1723 Hart Street)

3.  Confirmation of Lease Rent, dated as of 2nd day of June, 2004, but effective as of November 1, 2003, by and between CHARLES JUAREZ and PHILOMENA JUAREZ, as Trustees under that certain Charles Juarez, Jr. Irrevocable Trust, dated December 20, 1990, BACILIO JUAREZ, RONALD GABRIEL JUAREZ, GERALD DEAN JUAREZ, CLIFFORD ALAN JUAREZ, SHIRLEY ANN JUAREZ, CHARLES JUAREZ, CREIGHTON R. OLIVEIRA, as Lessor, and HEIDE & COOK, LTD., as Lessee (Property address: 1718 -1724 Kanakanui Street)

4.  Indenture of Lease, dated as of the 1st day of December 2006, by and among SIGNE KIRSTEN HEIDE EMMERICH, HAROLD JOHN HEIDE, RALPH KIMBALL HEIDE, and SIGNE KIRSTEN HEIDE EMMERICH, as Trustee for Keith Andrew Heide under Article 1-10 of that certain unrecorded Revocable Living Trust Agreement dated November 5, 1987, as Lessor, and HEIDE & COOK, LTD., as Lessee (Property address: 1728 Kanakanui Street)

5.  Indenture, made as of the 1st day of July 1989, by and between BISHOP TRUST COMPANY, LIMITED and H. JOHN HEIDE as Personal Representatives of the Estate of Harold John Heide, as Sublessor, and HEIDE & COOK, LTD., as Sublessee (Property address: 1734 Kanakanui Street)

6.  Indenture of Lease, dated as of the 1st day of December 1996, by and between HAROLD JOHN HEIDE, Trustee of the Harold J. Heide, Sr. Trust dated November 5, 1987, as Lessor, and HEIDE & COOK, LTD., as Lessee (Property address: 1803 Hart Street)

7.    Indenture of Lease made this 22nd day of November 2008, by and between KCOM Corp., as Landlord, and HEIDE & COOK, LTD., as Tenant, as amended (Property address:  300 Hukilike Street, Unit 2-C)

2

## Schedule 2.A.5

## VEHICLE AND EQUIPMENT LEASES

### Equipment Lease Agreement No. 047-0000246-093

Lessor:      **Central Pacific Bank**
Date:         **February 28, 2005**
Equipment:  **See attached schedule.**

**VEHICLE LEASE SCHEDULE**
**AS OF:       2/1/2012**

**CENTRAL PACIFIC BANK**
047-0000246-0

| LEASE # | AMT | | VEHICLE# | YEAR | MAKE | MODEL |
|---|---|---|---|---|---|---|
| 90 | 408 | 664.1 | 229 | 2006 | Chevy | 2500 HD Pickup |
| 91 | 491 | 664.1 | 228 | 2005 | Chevy | Flatbed Truck |
| 97 | 450 | 664.8 | HILO7 | 2006 | Chevy | 3500 Cargo Van |
| 99 | 440 | 664.4 | 239 | 2007 | Chevy | Express Cargo Van |
| 100 | 408 | 664.1 | 240 | 2007 | Chevy | Pickup Truck |
| 101 | 329 | 664.9 | 243 | 2007 | Toyota | Pickup Truck |
| 102 | 329 | 664.9 | 242 | 2007 | Toyota | Pickup Truck |
| 104 | 340 | 664.1 | 245 | 2007 | Nissan | Truck |
| 105 | 340 | 664.1 | 246 | 2007 | Nissan | KC 4x2 Pickup |
| 106 | 371 | 664.4 | 247 | 2007 | Nissan | Crew Cab 4x2 PUP |
| 107 | 400 | 664.1 | 248 | 2007 | Chevy | 2500 Truck - GMT 900 |
| 108 | 559 | 664.8 | HILO8 | 2008 | Chevy | 350 Express |
| 109 | 436 | 664.4 | 250 | 2008 | Chevy | Cargo Van |
| 110 | 436 | 664.4 | 249 | 2008 | Chevy | Cargo Van |
| 111 | 380 | 664.1 | 252 | 2008 | Chevy | 3500 Flatbed |
| 112 | 438 | 664.4 | 253 | 2008 | Chevy | 2500 Express Cargo Van |
| 113 | 398 | 664.4 | 254 | 2008 | Chevy | 3500 Express Cargo Van |
| 115 | 328 | 664.1 | 255 | 2008 | Nissan | KC Frontier Pickup |
| 116 | 328 | 664.1 | 256 | 2008 | Nissan | KC Frontier Pickup |
| 117 | 328 | 664.1 | 257 | 2008 | Nissan | KC Frontier |
| 119 | 460 | 664.1 | 260 | 2007 | Chevy | Utility Truck |
| 120 | 506 | 664.6 | 263 | 2008 | Chevy | Flatbed - 3500 |
| 121 | 532 | 664.1 | 261 | 2008 | Chevy | Flatbed - 3500 |
| ~~122~~ | ~~550~~ | ~~664.9~~ | ~~264~~ | ~~2009~~ | ~~BMW~~ | ~~Mimi Cooper Clubsman S~~ |
| ~~123~~ | ~~532~~ | ~~787.9~~ | ~~267~~ | ~~2009~~ | ~~Toyota~~ | ~~Prius~~ |
| 124 | 418 | 664.4 | 265 | 2009 | Chevy | Van Express |
| 125 | 336 | 664.4 | 270 | 2010 | Chevy | HHR Panel Van |
| 126 | 367 | 664.4 | 271 | 2010 | Ford | Transit Cargo Van |
| 127 | 366 | 664.4 | 272 | 2010 | Ford | Transit Cargo Van |
| ~~128~~ | ~~745~~ | ~~787.9~~ | ~~273~~ | ~~2010~~ | ~~Buick~~ | ~~Lacrosse~~ |
| ~~129~~ | ~~683~~ | ~~787.9~~ | ~~274~~ | ~~209~~ | ~~Lincoln~~ | ~~MKK 4 Dr. SUV~~ |

**Schedule 2.A.6**

**CONTRACTS – ASSIGNED AGREEMENTS**

| LOC # | CUST # | CUSTOMER NAME | MAILING ADDRESS #1 | MAILING ADDRESS #2 | CITY | STATE | ZIP CODE |
|---|---|---|---|---|---|---|---|
| C4586 | 4803K | HOWARD CO | C/O L. INVESTMENT, LTD. | 4801 KAHALA AVENUE | HONOLULU | HI | 96816 |
| | 4803K Total | HOWARD CO | | | | | 96816 |
| C4671 | A&BWA | A&B PROPERTIES INC | C/O CB RICHARD ELLIS | 70 EAST KAAHUMANU AVE. | KAHULUI | HI | 96732-2113 |
| C4687 | A&BWA | A&B PROPERTIES INC | C/O CB RICHARD ELLIS | 70 EAST KAAHUMANU AVE. | KAHULUI | HI | 96732-2113 |
| | A&BWA Total | A&B PROPERTIES INC | | | | | 0 |
| C0001E | ABCST | ABC STORES | C/O MMS, LTD. | 766 POHUKAINA STREET | HONOLULU | HI | 96813 |
| C0002D | ABCST | ABC STORES | C/O MMS, LTD. | 766 POHUKAINA STREET | HONOLULU | HI | 96813 |
| C0006O | ABCST | ABC STORES | C/O MMS, LTD. | 766 POHUKAINA STREET | HONOLULU | HI | 96813 |
| C0012C | ABCST | ABC STORES | C/O MMS, LTD. | 766 POHUKAINA STREET | HONOLULU | HI | 96813 |
| C0014E | ABCST | ABC STORES | C/O MMS, LTD. | 766 POHUKAINA STREET | HONOLULU | HI | 96813 |
| C0015O | ABCST | ABC STORES | C/O MMS, LTD. | 766 POHUKAINA STREET | HONOLULU | HI | 96813 |
| C0017E | ABCST | ABC STORES | C/O MMS, LTD. | 766 POHUKAINA STREET | HONOLULU | HI | 96813 |
| C0021E | ABCST | ABC STORES | C/O MMS, LTD. | 766 POHUKAINA STREET | HONOLULU | HI | 96813 |
| C0025E | ABCST | ABC STORES | C/O MMS, LTD. | 766 POHUKAINA STREET | HONOLULU | HI | 96813 |
| C0026 | ABCST | ABC STORES | C/O MMS, LTD. | 766 POHUKAINA STREET | HONOLULU | HI | 96813 |
| C0027O | ABCST | ABC STORES | C/O MMS, LTD. | 766 POHUKAINA STREET | HONOLULU | HI | 96813 |
| C0029E | ABCST | ABC STORES | C/O MMS, LTD. | 766 POHUKAINA STREET | HONOLULU | HI | 96813 |
| C0031O | ABCST | ABC STORES | C/O MMS, LTD. | 766 POHUKAINA STREET | HONOLULU | HI | 96813 |
| C0033E | ABCST | ABC STORES | C/O MMS, LTD. | 766 POHUKAINA STREET | HONOLULU | HI | 96813 |
| C0035O | ABCST | ABC STORES | C/O MMS, LTD. | 766 POHUKAINA STREET | HONOLULU | HI | 96813 |
| C0036E | ABCST | ABC STORES | C/O MMS, LTD. | 766 POHUKAINA STREET | HONOLULU | HI | 96813 |
| C0037E | ABCST | ABC STORES | C/O MMS, LTD. | 766 POHUKAINA STREET | HONOLULU | HI | 96813 |
| C0037O | ABCST | ABC STORES | C/O MMS, LTD. | 766 POHUKAINA STREET | HONOLULU | HI | 96813 |
| C0038E | ABCST | ABC STORES | C/O MMS, LTD. | 766 POHUKAINA STREET | HONOLULU | HI | 96813 |
| C0039O | ABCST | ABC STORES | C/O MMS, LTD. | 766 POHUKAINA STREET | HONOLULU | HI | 96813 |
| C0040O | ABCST | ABC STORES | C/O MMS, LTD. | 766 POHUKAINA STREET | HONOLULU | HI | 96813 |
| C0042O | ABCST | ABC STORES | C/O MMS, LTD. | 766 POHUKAINA STREET | HONOLULU | HI | 96813 |
| C0043O | ABCST | ABC STORES | C/O MMS, LTD. | 766 POHUKAINA STREET | HONOLULU | HI | 96813 |
| C0045O | ABCST | ABC STORES | C/O MMS, LTD. | 766 POHUKAINA STREET | HONOLULU | HI | 96813 |
| C0046O | ABCST | ABC STORES | C/O MMS, LTD. | 766 POHUKAINA STREET | HONOLULU | HI | 96813 |
| C0047O | ABCST | ABC STORES | C/O MMS, LTD. | 766 POHUKAINA STREET | HONOLULU | HI | 96813 |
| C0048O | ABCST | ABC STORES | C/O MMS, LTD. | 766 POHUKAINA STREET | HONOLULU | HI | 96813 |
| C0049O | ABCST | ABC STORES | C/O MMS, LTD. | 766 POHUKAINA STREET | HONOLULU | HI | 96813 |
| C0050O | ABCST | ABC STORES | C/O MMS, LTD. | 766 POHUKAINA STREET | HONOLULU | HI | 96813 |
| C0051O | ABCST | ABC STORES | C/O MMS, LTD. | 766 POHUKAINA STREET | HONOLULU | HI | 96813 |
| C0052E | ABCST | ABC STORES | C/O MMS, LTD. | 766 POHUKAINA STREET | HONOLULU | HI | 96813 |
| C0052A | ABCST | ABC STORES | C/O MMS, LTD. | 766 POHUKAINA STREET | HONOLULU | HI | 96813 |
| C0055O | ABCST | ABC STORES | C/O MMS, LTD. | 766 POHUKAINA STREET | HONOLULU | HI | 96813 |
| C0056 | ABCST | ABC STORES | C/O MMS, LTD. | 766 POHUKAINA STREET | HONOLULU | HI | 96813 |
| C0060O | ABCST | ABC STORES | C/O MMS, LTD. | 766 POHUKAINA STREET | HONOLULU | HI | 96813 |
| C0061O | ABCST | ABC STORES | C/O MMS, LTD. | 766 POHUKAINA STREET | HONOLULU | HI | 96813 |
| C0064O | ABCST | ABC STORES | C/O MMS, LTD. | 766 POHUKAINA STREET | HONOLULU | HI | 96813 |
| C0065E | ABCST | ABC STORES | C/O MMS, LTD. | 766 POHUKAINA STREET | HONOLULU | HI | 96813 |
| C0066E | ABCST | ABC STORES | C/O MMS, LTD. | 766 POHUKAINA STREET | HONOLULU | HI | 96813 |
| C0068O | ABCST | ABC STORES | C/O MMS, LTD. | 766 POHUKAINA STREET | HONOLULU | HI | 96813 |
| C0070 | ABCST | ABC STORES | C/O MMS, LTD. | 766 POHUKAINA STREET | HONOLULU | HI | 96813 |
| C0272O | ABCST | ABC STORES | C/O MMS, LTD. | 766 POHUKAINA STREET | HONOLULU | HI | 96813 |
| C0273O | ABCST | ABC STORES | C/O MMS, LTD. | 766 POHUKAINA STREET | HONOLULU | HI | 96813 |
| C0274O | ABCST | ABC STORES | C/O MMS, LTD. | 766 POHUKAINA STREET | HONOLULU | HI | 96813 |
| C0275E | ABCST | ABC STORES | C/O MMS, LTD. | 766 POHUKAINA STREET | HONOLULU | HI | 96813 |
| C0276E | ABCST | ABC STORES | C/O MMS, LTD. | 766 POHUKAINA STREET | HONOLULU | HI | 96813 |
| C0277E | ABCST | ABC STORES | C/O MMS, LTD. | 766 POHUKAINA STREET | HONOLULU | HI | 96813 |
| C0080O | ABCST | ABC STORES | C/O MMS, LTD. | 766 POHUKAINA STREET | HONOLULU | HI | 96813 |
| C0081O | ABCST | ABC STORES | C/O MMS, LTD. | 766 POHUKAINA STREET | HONOLULU | HI | 96813 |
| C0082O | ABCST | ABC STORES | C/O MMS, LTD. | 766 POHUKAINA STREET | HONOLULU | HI | 96813 |
| C0083E | ABCST | ABC STORES | C/O MMS, LTD. | 766 POHUKAINA STREET | HONOLULU | HI | 96813 |
| C0831 | ABCST | ABC STORES | C/O MMS, LTD. | 766 POHUKAINA STREET | HONOLULU | HI | 96813 |
| C0859O | ABCST | ABC STORES | C/O MMS, LTD. | 766 POHUKAINA STREET | HONOLULU | HI | 96813 |
| C23141 | ABCST | ABC STORES | C/O MMS, LTD. | 766 POHUKAINA STREET | HONOLULU | HI | 96813 |

| LOC # | CUST # | CUSTOMER NAME | MAILING ADDRESS #1 | MAILING ADDRESS #2 | CITY | STATE | ZIP CODE |
|---|---|---|---|---|---|---|---|
| C4610 | ABCST | ABC STORES | C/O MNS, LTD. | 766 POHUKAINA STREET | HONOLULU | HI | 96813 |
|  | ABCST Total | ABC STORES |  |  |  |  | 5227902 |
| C3612 | ACTRE | ACTION REALTY CORPORATION | ATTN:NAOMI IHA SUITO,CPM | 1164 BISHOP STREET, SUITE 124 | HONOLULU | HI | 96813 |
|  | ACTRE Total | ACTION REALTY CORPORATION |  |  |  |  | 96813 |
| C4890 | ADVTS | ADVANTAGE TECHNOLOGY SYSTEMS | 6700 KALANIANAOLE HWY, STE 215 |  | HONOLULU | HI | 96825 |
|  | ADVTS Total | ADVANTAGE TECHNOLOGY SYSTEMS |  |  |  |  | 96825 |
| C4284 | AIGIN | FARMERS INSURANCE HAWAII INC | 21st CENTURY ACCOUNTS PAYABLE | P .O BOX 8339 | WILMINGTON | DE | 19803 |
|  | AIGIN Total | FARMERS INSURANCE HAWAII INC |  |  |  |  | 19803 |
| C4650 | AIDLL | AID LLC | P.O. BOX 913 |  | HONOLULU | HI | 96808 |
|  | AIDLL Total | AID LLC |  |  |  |  | 96808 |
| C4208 | AIRSE | AIROPS SERVICES LLC | P.O. BOX 29190 |  | HONOLULU | HI | 96820 |
|  | AIRSE Total | AIROPS SERVICES LLC |  |  |  |  | 96820 |
| C3284R | AIRTR | AIRPORT TRADE CENTER LLC | 550 PAIEA STREET, SUITE 230 |  | HONOLULU | HI | 96819 |
| C3284S | AIRTR | AIRPORT TRADE CENTER LLC | 550 PAIEA STREET, SUITE 230 |  | HONOLULU | HI | 96819 |
| C3781R | AIRTR | AIRPORT TRADE CENTER LLC | 550 PAIEA STREET, SUITE 230 |  | HONOLULU | HI | 96819 |
| C3781S | AIRTR | AIRPORT TRADE CENTER LLC | 550 PAIEA STREET, SUITE 230 |  | HONOLULU | HI | 96819 |
| C4374 | AIRTR | AIRPORT TRADE CENTER LLC | 550 PAIEA STREET, SUITE 230 |  | HONOLULU | HI | 96819 |
|  | AIRTR Total | AIRPORT TRADE CENTER LLC |  |  |  |  | 484095 |
| C3326 | AKABU | AKAMAI BUILDERS | 1602 AUIKI STREET, BUILDING C |  | HONOLULU | HI | 96819 |
|  | AKABU Total | AKAMAI BUILDERS |  |  |  |  | 96819 |
| M1155 | ALAKA | ALA KAI REALTY | 688 KINOLE ST. SUITE 102 |  | HILO | HI | 96720 |
|  | ALAKA Total | ALA KAI REALTY |  |  |  |  | 96720 |
| C3505 | ALCHA | ALCAL HAWAII | 91-046 KOMOHANA STREET |  | KAPOLEI | HI | 96707 |
|  | ALCHA Total | ALCAL HAWAII |  |  |  |  | 96707 |
| C3411A | ALIOH | ALII OHANA PROPERTY MGMT | 1580 MAKALOA STREET, #1130 |  | HONOLULU | HI | 96814 |
|  | ALIOH Total | ALII OHANA PROPERTY MGMT |  |  |  |  | 96814 |
| C4577 | ALLSE | ALLIED SECURITY FENCE CO LLC | 91-444 KOMOHANA ST., UNIT D |  | KAPOLEI | HI | 96707 |
|  | ALLSE Total | ALLIED SECURITY FENCE CO LLC |  |  |  |  | 96707 |
| C4265 | ALLST | ALLSTATE INSURANCE COMPANY | CODE NO. 3;6181-H31400298 |  | DALLAS | TX | 75266 |
|  | ALLST Total | ALLSTATE INSURANCE COMPANY |  |  |  |  | 75266 |
| C4475 | ALOIE | ALOHA INTERNATIONAL | ATTN: PHILLIP TINA | 430 KELE ST. SUITE 301 | KAHULUI | HI | 96732 |
|  | ALOIE Total | ALOHA INTERNATIONAL |  |  |  |  | 96732 |
| M1346 | ALOKK | ALOHA KONA KIDS LLC | EMPLOYMENT | 74-5450 MAKALA BLVD., STE. 107 | KAILUA-KONA | HI | 96740 |
|  | ALOKK Total | ALOHA KONA KIDS LLC |  |  |  |  | 96740 |
| C4321 | ALTRE | ALTRES INC | 967 KAPIOLANI BLVD. |  | HONOLULU | HI | 96814 |
|  | ALTRE Total | ALTRES INC |  |  |  |  | 96814 |
| M1330 | ALTST | ALTRES STAFFING (HILO) | 967 KAPIOLANI BLVD. |  | HONOLULU | HI | 96814 |
|  | ALTST Total | ALTRES STAFFING (HILO) |  |  |  |  | 96814 |
| C3864M | AMEHE | HEALTHWAYS INC | AP MAIL STOP 1 | 701 COOL SPRINGS BLVD. | FRANKLIN | TN | 37067 |
|  | AMEHE Total | HEALTHWAYS INC |  |  |  |  | 37067 |
| C3279A | AMEIN | AMERON INTERNATIONAL CORP | P.O. BOX 25958 |  | HONOLULU | HI | 96820 |
| C3279B | AMEIN | AMERON INTERNATIONAL CORP | P.O. BOX 25958 |  | HONOLULU | HI | 96820 |
|  | AMEIN Total | AMERON INTERNATIONAL CORP |  |  |  |  | 193640 |
| C3779 | AMFIN | CLEAR CHANNEL RADIO | AP DEPT. 256 | 20880 STONE OAK PARKWAY | SAN ANTONIO | TX | 78258-7460 |
| C3779A | AMFIN | CLEAR CHANNEL RADIO | AP DEPT. 256 | 20880 STONE OAK PARKWAY | SAN ANTONIO | TX | 78258-7460 |
| C4168 | AMFIN | CLEAR CHANNEL RADIO | AP DEPT. 256 | 20880 STONE OAK PARKWAY | SAN ANTONIO | TX | 78258-7460 |
|  | AMFIN Total | CLEAR CHANNEL RADIO |  |  |  |  | 0 |
| C4631 | AMRED | AMERICAN RED CROSS | HAWAII CHAPTER | 4155 DIAMOND HEAD ROAD | HONOLULU | HI | 96816 |
|  | AMRED Total | AMERICAN RED CROSS |  |  |  |  | 96816 |
| C4623B | ANGGO | ANGELO GONGONE | PLAZA HAWAII KAI | 6770 HAWAII KAI DRIVE, STE #302 | HONOLULU | HI | 96825 |
|  | ANGGO Total | ANGELO GONGONE |  |  |  |  | 96825 |
| C1748 | ANNMI | ANNA MILLERS COFFEE HOUSE | 98-115 KAONOHI STREET |  | AIEA | HI | 96701 |
|  | ANNMI Total | ANNA MILLERS COFFEE HOUSE |  |  |  |  | 96701 |
| C4645 | ANTMA | ANTHOLOGY MARKETING GROUP INC | ATTN: CHRIS CANEDA | 1003 BISHOP STREET, 9TH FLOOR | HONOLULU | HI | 96813-6429 |
|  | ANTMA Total | ANTHOLOGY MARKETING GROUP INC |  |  |  |  | 0 |
| C4198 | AOAMA | AOAO MAUNA LUAN CONDOMINIUM | 511 HAHAIONE |  | HONOLULU | HI | 96825 |
|  | AOAMA Total | AOAO MAUNA LUAN CONDOMINIUM |  |  |  |  | 96825 |
| C4202 | AOARO | AOAO ROYAL KAHANA CONDO | 4365 HONOAPIILANI HWY. |  | LAHAINA, MAUI | HI | 96761 |

| LOC # | CUST # | CUSTOMER NAME | MAILING ADDRESS #1 | MAILING ADDRESS #2 | CITY | STATE | ZIP CODE |
|---|---|---|---|---|---|---|---|
| C4202A | AOAMO | ADAO ROYAL KAHANA CONDO | 4365 HONOAPIILANI HWY. | | LAHAINA, MAUI | HI | 96761 |
| | AOARO Total | ADAO ROYAL KAHANA CONDO | | | | | 193522 |
| C4316 | APOGR | APOLLO GROUP INC | ATTN: M/S CF-KB01 | 4025 S. RIVERPINT PKWY, 8TH FL | PHOENIX | AZ | 85040 |
| C4349 | APOGR | APOLLO GROUP INC | ATTN: M/S CF-KB01 | 4025 S. RIVERPINT PKWY, 8TH FL | PHOENIX | AZ | 85040 |
| | APOGR Total | APOLLO GROUP INC | | | | | 170080 |
| M11139 | ARAPH | ARAKAKI PHYSICAL THERAPY | 182 MOHOULI STREET | | HILO | HI | 96720 |
| | ARAPH Total | ARAKAKI PHYSICAL THERAPY | | | | | 96720 |
| C4320 | ARANC | ARANCINO LLC | 2155 KALAKAUA AVENUE, # 320 | | HONOLULU | HI | 96815 |
| | ARARE Total | ARANCINO LLC | | | | | 96815 |
| C0618 | ARCHA | ARCHITECTS HAWAII LTD | 1001 BISHOP ST., SUITE 300 | | HONOLULU | HI | 96813 |
| | ARCHA Total | ARCHITECTS HAWAII LTD | | AMERICAN SAVINGS BANK TOWER | | | 96813 |
| C4197 | ARCRE | ARCADIA RETIREMENT RESIDENCE | ATTN: PAULINI TAUFA | 1434 PUNAHOU STREET | HONOLULU | HI | 96822 |
| C4197A | ARCRE | ARCADIA RETIREMENT RESIDENCE | ATTN: PAULINI TAUFA | 1434 PUNAHOU STREET | HONOLULU | HI | 96822 |
| | ARCRE Total | ARCADIA RETIREMENT RESIDENCE | | | | | 193644 |
| C3879 | ARITR | ABIEL TRUSS HAWAII INC | 91-291 HANUA STREET | | KAPOLEI | HI | 96707 |
| | ARITR Total | ABIEL TRUSS HAWAII INC | | | | | 96707 |
| C6741 | ARNSE | DR ARNOLD SEID | 960 CENTER STREET | | WAHIAWA | HI | 96786 |
| | ARNSE Total | DR ARNOLD SEID | | | | | 96786 |
| L0028 | ARTMO | LILLIAN MORI | 758 SUNSET AVENUE | | HONOLULU | HI | 96816 |
| | ARTMO Total | LILLIAN MORI | | | | | 96816 |
| C4302 | ASHWR | ASHFORD & WRISTON | 1099 ALAKEA STREET, STE #1000 | | HONOLULU | HI | 96810 |
| | ASHWR Total | ASHFORD & WRISTON | | | | | 96810 |
| C4201 | ASSPR | ASSET PROPERTY MANAGEMENT | 369 HUKU LI'I PLACE #202 | | KIHEI, MAUI | HI | 96753 |
| | ASSPR Total | ASSET PROPERTY MANAGEMENT | | | | | 96753 |
| C3543A | ATLAD | ATLANTIS ADVENTURES LLC | 1600 KAPIOLANI BLVD. | | HONOLULU | HI | 96814 |
| | ATLAD Total | ATLANTIS ADVENTURES LLC | | | | | 96814 |
| C4215 | ATLIN | ATLAS INSURANCE AGENCY INC | 1132 BISHOP ST, STE 1600 | | HONOLULU | HI | 96813 |
| | ATLIN Total | ATLAS INSURANCE AGENCY INC | | | | | 0 |
| C4904 | ATTEK | EMCOR | C/O FACILITIES KNOWLEDGE CTR. | 4050 E COTTON CENTER BLVD. #40 | PHOENIX | AZ | 85040 |
| | ATTEK Total | EMCOR | | | | | 85040 |
| C4898 | AYSEN | AYSON ENGINEERING | ATTN: EDWARD AYSON | 300 KAHELU AVE STE 5 | MILILANI | HI | 96789-3911 |
| | AYSEN Total | AYSON ENGINEERING | | | | | 0 |
| C37260 | AZEPR | 1680 KAPIOLANI LLC | 3810 KATELLA AVENUE | | LOS ALAMITOS | CA | 90720 |
| C3726E | AZEPR | 1680 KAPIOLANI LLC | 3810 KATELLA AVENUE | | LOS ALAMITOS | CA | 90720 |
| C3726M | AZEPR | 1680 KAPIOLANI LLC | 3810 KATELLA AVENUE | | LOS ALAMITOS | CA | 90720 |
| | AZEPR Total | 1680 KAPIOLANI LLC | | | | | 272160 |
| C4874 | BAEFH | BAE SYSTEMS - FIRST HAWAIIAN CENTER | ATTN: MR. KENNETH KENLE | 999 BISHOP STREET | HONOLULU | HI | 96813 |
| | BAEFH Total | BAE SYSTEMS - FIRST HAWAIIAN CENTER | | | | | 96813 |
| C4911 | BARIU | BARNWELL INDUSTRIES INC | ATTN: DOUG MEADOR | 1100 ALAKEA STREET, STE 2900 | HONOLULU | HI | 96813 |
| | BARIU Total | BARNWELL INDUSTRIES INC | | | | | 96813 |
| C4527 | BASKR | BASKIN-ROBBINS | 91-1442 HALAHUA STREET | UNIT M-1 | KAPOLEI | HI | 96707-3123 |
| | BASKR Total | BASKIN-ROBBINS | | UNIT M-1 | | | 0 |
| C4521 | BAYDE | BAYS LUNG ROSE & HOMA | 1099 ALAKEA ST., 16TH FLR. | | HONOLULU | HI | 96813 |
| | BAYDE Total | BAYS LUNG ROSE & HOMA | | | | | 96813 |
| C4382 | BENBR | BEN BRIDGE | P.O. BOX 1908 | 2901 THIRD AVENUE | SEATTLE | WA | 98111 |
| C4430 | BENBR | BEN BRIDGE | P.O. BOX 1908 | 2901 THIRD AVENUE | SEATTLE | WA | 98111 |
| C4922 | BENBR | BEN BRIDGE | P.O. BOX 1908 | 2901 THIRD AVENUE | SEATTLE | WA | 98111 |
| | BENBR Total | BEN BRIDGE | | | | | 294333 |
| C4629 | BENPL | BENEFIT PLAN SOLUTIONS INC | 680 IWILEI RD, STE. 528 | | HONOLULU | HI | 96817 |
| | BENPL Total | BENEFIT PLAN SOLUTIONS INC | | | | | 96817 |
| C3345 | BERBR | AMERISOURCE BERGIN | 238 SAND ISLAND ACCESS ROAD | | HONOLULU | HI | 96819 |
| C3345A | BERBR | AMERISOURCE BERGIN | 238 SAND ISLAND ACCESS ROAD | | HONOLULU | HI | 96819 |
| | BERBR Total | AMERISOURCE BERGIN | | | | | 193638 |
| C2382 | BERME | HAWAII OPERA PLAZA | C/O MMI REALTY SERVICES INC. | 1620 N. SCHOOL STREET | HONOLULU | HI | 96816 |
| | BERME Total | HAWAII OPERA PLAZA | | | | | 96816 |
| C2711 | BETBK | YOUNG'S MARKET CO. OF HAWAII | 94-501 KAU STREET | | WAIPAHU | HI | 96797-4236 |
| C2711Q | BETBK | YOUNG'S MARKET CO. OF HAWAII | 94-501 KAU STREET | | WAIPAHU | HI | 96797-4236 |
| C4372 | BETBK | YOUNG'S MARKET CO. OF HAWAII | 94-501 KAU STREET | | WAIPAHU | HI | 96797-4236 |

| LOC # | CUST # | CUSTOMER NAME | MAILING ADDRESS #1 | MAILING ADDRESS #2 | CITY | STATE | ZIP CODE |
|---|---|---|---|---|---|---|---|
| | BETBR Total | | | | | | 0 |
| C4520 | BEVMI | YOUNG'S MARKET CO. OF HAWAII | 25 KAILUANA PLACE | | KAILUA | HI | 96734 |
| | BEVMI Total | BEVERLY MINK | | | | | 96734 |
| M1261 | BIFCU | BEVERLY MINK | | | | | 96749 |
| | BIFCU Total | BIG ISLAND FED CR UNION - KEAAU | KEAAU BRANCH | 16-594 KIPIMANA STREET | KEAAU | HI | 96749 |
| M1007 | BIGIS | BIG ISLAND FED CR UNION - KEAAU | | | | | 96749 |
| | BIGIS Total | BIG ISLAND FCU | 66 LONO STREET | | HILO | HI | 96720 |
| M1223 | BIGIV | BIG ISLAND FCU | | | | | 96720 |
| | BIGIV Total | BIG ISLAND VISION CENTER INC | ULULANI PROFESSIONAL CENTER | 899-A ULULANI STREET | HILO | HI | 96720 |
| M1231K | BIHKO | BIG ISLAND VISION CENTER INC | | | | | 96720 |
| | BIHKO Total | BIG ISLAND HONDA - KONA | 75-5608 KUAKINI HWY. | | KAILUA-KONA | HI | 96740 |
| M1230H | BIHON | BIG ISLAND HONDA - KONA | | | | | 96740 |
| | BIHON Total | BIG ISLAND HONDA - HILO | 124 WIWOOLE STREET | | HILO | HI | 96720 |
| C4893 | BLASA | BIG ISLAND HONDA - HILO | | | | | 96720 |
| | BLASA Total | BLACKSAND CAPITAL LLC | 1288 ALA MOANA BLVD. #288 | | HONOLULU | HI | 96814 |
| C2360 | BONMA | BLACKSAND CAPITAL LLC | | | | | 96814 |
| C2795 | BONMA | BONDED MATERIALS INC | 91-400 KOMOHANA STREET | | KAPOLEI | HI | 96707 |
| | BONMA Total | BONDED MATERIALS INC | 91-400 KOMOHANA STREET | | KAPOLEI | HI | 96707 |
| C4136 | BOTVE | BONDED MATERIALS INC | | | | | 193414 |
| | BOTVE Total | BOTTEGA VENETA @ ALA MOANA | 1450 ALA MOANA BLVD. #2208 | | HONOLULU | HI | 96814 |
| C4602 | BRIME | BOTTEGA VENETA @ ALA MOANA | | | | | 96814 |
| C4605 | BRIME | BRINCO MECHANICAL | 125 S. MAIN STREET | ATTN: INVOICING DEPT. | FREEPORT | NY | 11520 |
| C4743 | BRIME | BRINCO MECHANICAL | 125 S. MAIN STREET | ATTN: INVOICING DEPT. | FREEPORT | NY | 11520 |
| C4744 | BRIME | BRINCO MECHANICAL | 125 S. MAIN STREET | ATTN: INVOICING DEPT. | FREEPORT | NY | 11520 |
| C4750 | BRIME | BRINCO MECHANICAL | 125 S. MAIN STREET | ATTN: INVOICING DEPT. | FREEPORT | NY | 11520 |
| C4826 | BRIME | BRINCO MECHANICAL | 125 S. MAIN STREET | ATTN: INVOICING DEPT. | FREEPORT | NY | 11520 |
| C4827 | BRIME | BRINCO MECHANICAL | 125 S. MAIN STREET | ATTN: INVOICING DEPT. | FREEPORT | NY | 11520 |
| C4828 | BRIME | BRINCO MECHANICAL | 125 S. MAIN STREET | ATTN: INVOICING DEPT. | FREEPORT | NY | 11520 |
| C4829 | BRIME | BRINCO MECHANICAL | 125 S. MAIN STREET | ATTN: INVOICING DEPT. | FREEPORT | NY | 11520 |
| C4830 | BRIME | BRINCO MECHANICAL | 125 S. MAIN STREET | ATTN: INVOICING DEPT. | FREEPORT | NY | 11520 |
| C4831 | BRIME | BRINCO MECHANICAL | 125 S. MAIN STREET | ATTN: INVOICING DEPT. | FREEPORT | NY | 11520 |
| C4832 | BRIME | BRINCO MECHANICAL | 125 S. MAIN STREET | ATTN: INVOICING DEPT. | FREEPORT | NY | 11520 |
| C4833 | BRIME | BRINCO MECHANICAL | 125 S. MAIN STREET | ATTN: INVOICING DEPT. | FREEPORT | NY | 11520 |
| C4910 | BRIME | BRINCO MECHANICAL | 125 S. MAIN STREET | ATTN: INVOICING DEPT. | FREEPORT | NY | 11520 |
| C4917 | BRIME | BRINCO MECHANICAL | 125 S. MAIN STREET | ATTN: INVOICING DEPT. | FREEPORT | NY | 11520 |
| C4937 | BRIME | BRINCO MECHANICAL | 125 S. MAIN STREET | ATTN: INVOICING DEPT. | FREEPORT | NY | 11520 |
| M1337 | BRIME | BRINCO MECHANICAL | 125 S. MAIN STREET | ATTN: INVOICING DEPT. | FREEPORT | NY | 11520 |
| | BRIME Total | BRINCO MECHANICAL | | | | | 195840 |
| C4553 | BUSIN | BUSINESS INSURANCE SERVICES | 615 PIIKOI STREET | SUITE 1901 | HONOLULU | HI | 96814 |
| | BUSIN Total | BUSINESS INSURANCE SERVICES | | | | | 96814 |
| C4069 | BVLGA | BULGARI CORP OF AMERICA INC | ATTN: ACCOUNTS PAYABLE | 625 MADISON AVE 4th FLOOR | NEW YORK | NY | 10022 |
| | BVLGA Total | BULGARI CORP OF AMERICA INC | | | | | 10022 |
| C4560 | CANPL | AOAO CANTERBURY PLACE | C/O HAWAIIANA PROPERTIES, LTD | P.O. BOX 38078 | HONOLULU | HI | 96837-1078 |
| | CANPL Total | AOAO CANTERBURY PLACE | | | | | 0 |
| C4280 | CARRE | CARE RESOURZ HAWAII | 680 IWILEI ROAD, SUITE 660 | | HONOLULU | HI | 96817 |
| | CARRE Total | CARE RESOURZ HAWAII | | | | | 96817 |
| C4402 | CARRG | GOUVEIA + ASSOCIATES, CARR | CPAs, INC. | 680 IWILEI ROAD, SUITE 410 | HONOLULU | HI | 96817 |
| | CARRG Total | GOUVEIA + ASSOCIATES, CARR | | | | | 96817 |
| C3895 | CARSH | DR CARLTON SHIRAKI DDS | MILILANI TOWN CENTER | 95-1249 MEHEULA PARKWAY, 811 | MILILANI | HI | 96789 |
| | CARSH Total | DR CARLTON SHIRAKI DDS | | | | | 96789 |
| C4014 | CARSI | KARL SINCLAIR | 42-109 KO'OKU PLACE | | KAILUA | HI | 96734 |
| | CARSI Total | KARL SINCLAIR | | | | | 96734 |
| C4625E | CARTA | CARL TAMURA | PLAZA HAWAII KAI | 6770 HAWAII KAI DRIVE, STE 802 | HONOLULU | HI | 96825 |
| | CARTA Total | CARL TAMURA | | | | | 96825 |
| C4392A | CASCO | CASTLE & COOKE COMMERCIAL DIV | 95-1080 LEHIWA DRIVE | | MILILANI | HI | 96789 |
| C4392Q | CASCO | CASTLE & COOKE COMMERCIAL DIV | 95-1080 LEHIWA DRIVE | | MILILANI | HI | 96789 |
| C4559 | CASCO | CASTLE & COOKE COMMERCIAL DIV | 95-1080 LEHIWA DRIVE | | MILILANI | HI | 96789 |
| | CASCO Total | CASTLE & COOKE COMMERCIAL DIV | | | | | 290367 |

| DOC # | CUST # | CUSTOMER NAME | MAILING ADDRESS #1 | MAILING ADDRESS #2 | CITY | STATE | ZIP CODE |
|---|---|---|---|---|---|---|---|
| C4347 | CASCM | CASTLE AND COOKE MORTGAGE | 680 IWILEI RD STE 510 | | HONOLULU | HI | 96817-5389 |
| | CASCM | CASTLE AND COOKE MORTGAGE | | | | | 0 |
| C4835 | CASHM | CASTLE & COOKE HOMES HAWAII | ATTN: KRISTIN CASTILLO-SAEM | 680 IWILEI RD, SUITE 510 | HONOLULU | HI | 96817 |
| C4866 | CASHM | CASTLE & COOKE HOMES HAWAII | ATTN: KRISTIN CASTILLO-SAEM | 680 IWILEI RD, SUITE 510 | HONOLULU | HI | 96817 |
| C4907 | CASHM | CASTLE & COOKE HOMES HAWAII | ATTN: KRISTIN CASTILLO-SAEM | 680 IWILEI RD, SUITE 510 | HONOLULU | HI | 96817 |
| | CASHM | CASTLE & COOKE HOMES HAWAII | | | | | 200451 |
| C4190 | CASMC | CASTLE MEDICAL CENTER | ATTN: KEITH DAHL | 640 ULUKAHIKI STREE | KAILUA | HI | 96734 |
| | CASMC | CASTLE MEDICAL CENTER | | | | | 96734 |
| M1342 | CBKON | CB RICHARD ELLIS | KONA COMMONS SHOPPING CENTER | 75-5595 PALANI ROAD, STE B12 | KAILUA-KONA | HI | 96740 |
| T30427 | CBKON | CB RICHARD ELLIS | KONA COMMONS SHOPPING CENTER | 75-5595 PALANI ROAD, STE B12 | KAILUA-KONA | HI | 96740 |
| | CBKON Total | CB RICHARD ELLIS | | | | | 193480 |
| C4905 | CBREX | CB RICHARD ELLIS INC | ATTN: RICHARD C. CHANG | 1003 BISHOP STREET, STE. 1800 | HONOLULU | HI | 96813-6457 |
| | CBREX | CB RICHARD ELLIS INC | | | | | 0 |
| C4884 | CBRKP | KAPOLEI COMMONS | P.O BOX 2021 | B8#-01-3829&-0EY001 | WARREN | MI | 48090-2021 |
| | CBRKP Total | KAPOLEI COMMONS | | | | | 0 |
| C4160 | CCP1 | CASTLE & COOKE PROP INC | ATTN: LORNA KONO | 95-1080 LEHIWA DRIVE | MILILANI | HI | 96789 |
| | CCP1 Total | CASTLE & COOKE PROP INC | | | | | 96789 |
| C4661 | CEN2W | CENTURY 21 ALL ISLANDS WAKELE | 6700 KALANIANAOLE HWY #210 | | HONOLULU | HI | 96825 |
| | CEN2W Total | CENTURY 21 ALL ISLANDS WAKELE | | | | | 96825 |
| C3723B | CENPP | CENTRAL PACIFIC BANK | C/O PROPERTIES DIVISION | P O BOX 3590 | HONOLULU | HI | 96811-3590 |
| C3723C | CENPP | CENTRAL PACIFIC BANK | C/O PROPERTIES DIVISION | P O BOX 3590 | HONOLULU | HI | 96811-3590 |
| C3723D | CENPP | CENTRAL PACIFIC BANK | C/O PROPERTIES DIVISION | P O BOX 3590 | HONOLULU | HI | 96811-3590 |
| C3723E | CENPP | CENTRAL PACIFIC BANK | C/O PROPERTIES DIVISION | P O BOX 3590 | HONOLULU | HI | 96811-3590 |
| C4737 | CENPP | CENTRAL PACIFIC BANK | C/O PROPERTIES DIVISION | P O BOX 3590 | HONOLULU | HI | 96811-3590 |
| C4878 | CENPP | CENTRAL PACIFIC BANK | C/O PROPERTIES DIVISION | P O BOX 3590 | HONOLULU | HI | 96811-3590 |
| | CENPP Total | CENTRAL PACIFIC BANK | | | | | 0 |
| C4404 | CENTU | CENTURY 21 ALL ISLANDS | HAWAII KAI EXECUTIVE PLAZA | 6700 KALANIANAOLE HWY, STE 210 | HONOLULU | HI | 96825 |
| C4845 | CENTU | CENTURY 21 ALL ISLANDS | HAWAII KAI EXECUTIVE PLAZA | 6700 KALANIANAOLE HWY, STE 210 | HONOLULU | HI | 96825 |
| | CENTU Total | CENTURY 21 ALL ISLANDS | | | | | 193650 |
| C4691 | CENUN | CENTRAL UNION CHURCH | 1660 S. BERETANIA STREET | | HONOLULU | HI | 96826 |
| C4691A | CENUN | CENTRAL UNION CHURCH | 1660 S. BERETANIA STREET | | HONOLULU | HI | 96826 |
| C4691E | CENUN | CENTRAL UNION CHURCH | 1660 S. BERETANIA STREET | | HONOLULU | HI | 96826 |
| C4691E | CENUN | CENTRAL UNION CHURCH | 1660 S. BERETANIA STREET | | HONOLULU | HI | 96826 |
| C4935 | CENUN | CENTRAL UNION CHURCH | 1660 S. BERETANIA STREET | | HONOLULU | HI | 387304 |
| | CENUN Total | CENTRAL UNION CHURCH | | | | | 387304 |
| C4659 | CH2MH | CH2M HILL INC | ATTN: KARINA UMEHARA | 1132 BISHOP STREET, STE# 1100 | HONOLULU | HI | 96813 |
| | CH2MH Total | CH2M HILL INC | | | | | 96813 |
| C4337 | CHRDI | CHRISTIAN DIOR INC | ATTN: ACCOUNTS PAYABLE | 220 FERNWOOD AVENUE | EDISON | NJ | 8837 |
| C4934 | CHRDI | CHRISTIAN DIOR INC | ATTN: ACCOUNTS PAYABLE | 220 FERNWOOD AVENUE | EDISON | NJ | 8837 |
| | CHRDI Total | CHRISTIAN DIOR INC | | | | | 17674 |
| C4448 | CICOH | CITY & COUNTY OF HONOLULU | ATTN: DFM CHRIS TERRY | 1000 ULUOHIA STREET #215 | KAPOLEI | HI | 96707 |
| C4448A | CICOH | CITY & COUNTY OF HONOLULU | ATTN: DFM CHRIS TERRY | 1000 ULUOHIA STREET # 215 | KAPOLEI | HI | 96707 |
| | CICOH Total | CITY & COUNTY OF HONOLULU | | | | | 193414 |
| C1009 | CITMC | CITY MILL COMPANY INC | P.O. BOX 1559 | | HONOLULU | HI | 96806 |
| C1009Q | CITMC | CITY MILL COMPANY INC | P.O. BOX 1559 | | HONOLULU | HI | 96806 |
| C1185 | CITMC | CITY MILL COMPANY INC | P.O. BOX 1559 | | HONOLULU | HI | 96806 |
| C1395 | CITMC | CITY MILL COMPANY INC | P.O. BOX 1559 | | HONOLULU | HI | 96806 |
| C2569 | CITMC | CITY MILL COMPANY INC | P.O. BOX 1559 | | HONOLULU | HI | 96806 |
| C2894 | CITMC | CITY MILL COMPANY INC | P.O. BOX 1559 | | HONOLULU | HI | 96806 |
| C4339 | CITMC | CITY MILL COMPANY INC | P.O. BOX 1559 | | HONOLULU | HI | 96806 |
| C3785 | CITMC | CITY MILL COMPANY INC | P.O. BOX 1559 | | HONOLULU | HI | 96806 |
| C4212 | CITMC | CITY MILL COMPANY INC | P.O. BOX 1559 | | HONOLULU | HI | 96806 |
| | CITMC Total | CITY MILL COMPANY INC | | | | | 871254 |
| C4889 | CITSK | CITI FINANCIAL - S KING STREET | 2320 S. KING STREET | | HONOLULU | HI | 96826 |
| | CITSK Total | CITI FINANCIAL - S KING STREET | | | | | 96826 |
| C4626 | CLLA | CLINICAL LABS OF HAWAII | ATTN: ACCOUNTS PAYABLE | 33 LANIHULI STREET | HILO | HI | 96720 |
| | CLLA Total | CLINICAL LABS OF HAWAII | | | | | 96720 |
| C4921 | CLLK | CLINICAL LABS OF HAWAII LLP | ATTN: ACCOUNTS PAYABLE | 33 LANIHULI STREET | HILO | HI | 96720 |
| | CLLK Total | CLINICAL LABS OF HAWAII LLP | | | | | 96720 |

HEIDE & COOK, LTD.
SERVICE CONTRACTS CHECKLIST AS OF 2/13/12

| LOC # | CUST # | CUSTOMER NAME | MAILING ADDRESS #1 | MAILING ADDRESS #2 | CITY | STATE | ZIP CODE |
|---|---|---|---|---|---|---|---|
| C4128 | COCCO | COCA-COLA REFRESHMENTS | HONOLULU SYRUP PLANT | 91-233 KALAELOA BLVD. | KAPOLEI | HI | 96707 |
| | COCCO Total | COCA-COLA REFRESHMENTS | | | | | 96707 |
| C4596 | COD | COD | 699 KAHAU LOOP | | HONOLULU | HI | 96821 |
| C4839 | COD | COD | 1001 BISHOP STREET | | HONOLULU | HI | 96813 |
| C4840 | COD | COD | 641 KEEAUMOKU STREET | | HONOLULU | HI | 96814 |
| C4843 | COD | COD | 1969 S. KING STREET | | HONOLULU | HI | 96826 |
| | COD Total | | | | | | 387274 |
| C4309 | COHA | COLE HAAN | ATTN: HOLLY SIMMONS | 45 WEST 18TH STREET 3RD FLOOR | NEW YORK | NY | 10011 |
| | COHA Total | COLE HAAN | | | | | 10011 |
| C4306 | COLMO | COLLIER MONROE FRIEDLANDER | 220 S. KING STREET, SUITE 1800 | | HONOLULU | HI | 96813 |
| C4306Q | COLMO | COLLIER MONROE FRIEDLANDER | 220 S. KING STREET, SUITE 1800 | | HONOLULU | HI | 96813 |
| C4306S | COLMO | COLLIER MONROE FRIEDLANDER | 220 S. KING STREET, SUITE 1800 | | HONOLULU | HI | 96813 |
| C4307 | COLMO | COLLIER MONROE FRIEDLANDER | 220 S. KING STREET, SUITE 1800 | | HONOLULU | HI | 96813 |
| C4307Q | COLMO | COLLIER MONROE FRIEDLANDER | 220 S. KING STREET, SUITE 1800 | | HONOLULU | HI | 96813 |
| C4307D | COLMO | COLLIER MONROE FRIEDLANDER | 220 S. KING STREET, SUITE 1800 | | HONOLULU | HI | 96813 |
| C4307S | COLMO | COLLIER MONROE FRIEDLANDER | 220 S. KING STREET, SUITE 1800 | | HONOLULU | HI | 96813 |
| C4419 | COLMO | COLLIER MONROE FRIEDLANDER | 220 S. KING STREET, SUITE 1800 | | HONOLULU | HI | 96813 |
| | COLMO Total | COLLIER MONROE FRIEDLANDER | | | | | 6770591 |
| C4559 | COLPP | COLDWELL BANKER PACIFIC PROPERTIES | 1314 S. KING STREET, 2ND FLOOR | | HONOLULU | HI | 96814 |
| | COLPP Total | COLDWELL BANKER PACIFIC PROPERTIES | | | | | 96814 |
| C4761 | CONA | CONSOLIDATED THEATRES - MILILANI | ATTN: THEATRE MANAGER | 95-1249 MEHEULA PKWY BLDG F-1 | MILILANI | HI | 96789 |
| | CONA Total | CONSOLIDATED THEATRES - MILILANI | | | | | 96789 |
| C4886 | CONAR | HONOLULU ACADEMY OF ARTS | 2411 MAKIKI HEIGHTS DRIVE | | HONOLULU | HI | 96822 |
| C48868 | CONAR | HONOLULU ACADEMY OF ARTS | 2411 MAKIKI HEIGHTS DRIVE | | HONOLULU | HI | 96822 |
| | CONAR Total | HONOLULU ACADEMY OF ARTS | | | | | 193644 |
| C3703 | CONEN | CONRAD ENTERPRISES | 301 SAND ISLAND ACCESS ROAD | | HONOLULU | HI | 96819 |
| C3703A | CONEN | CONRAD ENTERPRISES | 301 SAND ISLAND ACCESS ROAD | | HONOLULU | HI | 96819 |
| | CONEN Total | CONRAD ENTERPRISES | | | | | 193638 |
| C4873 | CONHA | CONSTRUCTORS HAWAII | 1728 KAHAI ST. | | HONOLULU | HI | 96819-3133 |
| | CONHA Total | CONSTRUCTORS HAWAII | | | | 96819-3133 | 0 |
| C4759 | CONKA | CONSOLIDATED THEATRES - KAHALA | ATTN: THEATRE MANAGER | 4211 WAIALAE AVENUE, STE. 3080 | HONOLULU | HI | 96816 |
| | CONKA Total | CONSOLIDATED THEATRES - KAHALA | | | | | 96816 |
| C4760 | CONKM | CONSOLIDATED THEATRES - KOKO MARINA | ATTN: THEATRE MANAGER | 7192 KALANIANAOLE HWY # AB-100 | HONOLULU | HI | 96825 |
| | CONKM Total | CONSOLIDATED THEATRES - KOKO MARINA | | | | | 96825 |
| C4757 | CONKU | CONSOLIDATED THEATRES - KUKUI MALL | KUKUI MALL 4 THEATRES | 1819 S. KIHEI ROAD | KIHEI, MAUI | HI | 96753 |
| C4758 | CONKU | CONSOLIDATED THEATRES - KUKUI MALL | KUKUI MALL 4 THEATRES | 1819 S. KIHEI ROAD | KIHEI, MAUI | HI | 96753 |
| | CONKU Total | CONSOLIDATED THEATRES - KUKUI MALL | | | | | 193506 |
| C1241 | CONMI | CONTINENTAL MICRONESIA | 300 RODGERS BLVD., #11 | | HONOLULU | HI | 96819-1897 |
| | CONMI Total | CONTINENTAL MICRONESIA | | | | 96819-1897 | 0 |
| C4762 | CONPR | CONSOLIDATED THEATRES - PEARL RIDGE | ATTN: THEATRE MANAGER | 98-1005 MOANALUA ROAD, STE#600 | AIEA | HI | 96701 |
| C4625 | CONPR | CONSOLIDATED THEATRES - PEARL RIDGE | ATTN: THEATRE MANAGER | 98-1005 MOANALUA ROAD, STE#600 | AIEA | HI | 96701 |
| | CONPR Total | CONSOLIDATED THEATRES - PEARL RIDGE | | | | | 193402 |
| C4763 | CONSA | CONSOLIDATED THEATRES - WARD 15 | ATTN: THEATER MANAGER | 1044 AUAHI STREET | HONOLULU | HI | 96814 |
| | CONSA Total | CONSOLIDATED THEATRES - WARD 16 | | | | | 96814 |
| C4933 | COSIW | COSTCO WHOLESALE - IWILEI | 525 ALAKAWA STREET | | HONOLULU | HI | 96817 |
| | COSIW Total | COSTCO WHOLESALE - IWILEI | | | | | 96817 |
| M1340 | COUAQ | COUNTY OF HAWAII | DEPT OF P&R AQUATICS DIVISION | 2349 KALANIANAOLE AVENUE | HILO | HI | 96720 |
| | COUAQ Total | COUNTY OF HAWAII | | | | | 96720 |
| C1638 | CREBU | CREDIT BUREAU OF THE PACIFIC | ULUHA BUSINESS CENTER | 1616 ULUHA STREET, #101 | HONOLULU | HI | 96817 |
| | CREBU Total | CREDIT BUREAU OF THE PACIFIC | | | | | 96817 |
| C3805 | CRYAM | DR CRAIG YAMAMOTO DDS | 1441 KAPIOLANI BLVD., #1720 | | HONOLULU | HI | 96814 |
| | CRYAM Total | DR CRAIG YAMAMOTO DDS | | | | | 96814 |
| C2781 | DANFU | DR DANIEL FUJISAKI | PEARL CITY SHOPPING CENTER | 850 KAM HWY. | PEARL CITY | HI | 96782 |
| | DANFU Total | DR DANIEL FUJISAKI | | | | | 96782 |
| C4289 | DELTO | DELOITTE & TOUCHE LLP | ATTN: MIRIAM MUNDAY | 1132 BISHOP STREET, SUITE 1200 | HONOLULU | HI | 96813 |
| | DELTO Total | DELOITTE & TOUCHE LLP | | | | | 96813 |
| C4421 | DENFI | DENTAL FITNESS INC | NEW KUMA SHOPPING CENTER | 94-673 KUPUOHI ST, SUITE C101 | WAIPAHU | HI | 96797 |
| | DENFI Total | DENTAL FITNESS INC | | | | | 96797 |
| M1351 | DEPWS | DEPARTMENT OF WATER SUPPLY | 345 KEKUANAOA STREET | | HILO | HI | 96720 |

HEIDE & COOK, LTD.
SERVICE CONTRACTS CHECKLIST AS OF 2/13/12

| LOC # | CUST # | CUSTOMER NAME | MAILING ADDRESS #1 | MAILING ADDRESS #2 | CITY | STATE | ZIP CODE |
|---|---|---|---|---|---|---|---|
| | | DEPWS Total | | | | | 96720 |
| C3671 | DEPWS | DEPARTMENT OF WATER SUPPLY | 1 KAHULUI AIRPORT ROAD | TERMINAL BOX 14 | KAHULUI, MAUI | HI | 96732-2344 |
| | DFSA | DFS GALLERIA | | | | | 0 |
| | | DFSA Total | | | | | 96707 |
| C4134 | DHSMQ | DHS/MQD/SYSTEMS OFFICE | 1001 KAMOKILA BLVD., ROOM 301 | | KAPOLEI | HI | 96707 |
| | | DHSMQ Total | | | | | 96813 |
| C3638 | DIAPA | DIAMOND PARKING | 435 KAMANI STREET | | HONOLULU | HI | 96813 |
| | | DIAPA Total | | | | | 96813 |
| | DIATH | DIAMOND HEAD THEATRE | 520 MAKAPUU AVENUE | | HONOLULU | HI | 96816 |
| C3709 | DIATH | DIAMOND HEAD THEATRE | | | | | 96816 |
| | | DIATH Total | | | | | 96825 |
| C4328 | DIEWE | DIEHL & WEGER | | ATTORNEYS-AT-LAW, A LAW CORP. | HONOLULU | HI | 96825 |
| | DIEWE | DIEHL & WEGER | 6700 KALANIANAOLE HWY., #208 | | | | 96825 |
| | | DIEWE Total | | | | | 96814 |
| C4267 | DISDE | STATE OF HAWAII | 1580 MAKALOA STREET, 6TH FLR | DISABILITY DETERMINATION BRNCH | HONOLULU | HI | 96814 |
| | | DISDE Total | | | | | 96814 |
| C4587A | DOUEM | DOUGLAS EMMETT MANAGEMENT LLC | 1132 BISHOP ST., SUITE 2305 | ATTN: PROPERTY MANAGER | HONOLULU | HI | 96813 |
| C4587Q | DOUEM | DOUGLAS EMMETT MANAGEMENT LLC | 1132 BISHOP ST., SUITE 2305 | ATTN: PROPERTY MANAGER | HONOLULU | HI | 96813 |
| | | DOUEM Total | | | | | 193626 |
| M1339 | DPWBD | DPW BUILDING DIVISION | 101 PAUAHI ST., SUITE 7 | | HILO | HI | 96720 |
| M1358 | DPWBD | DPW BUILDING DIVISION | 101 PAUAHI ST., SUITE 7 | | HILO | HI | 96720 |
| | | DPWBD Total | | | | | 193440 |
| C3211Q | DUNMA | DUNCAN MACNAUGHTON RESIDENCE | 4339 PANINI LOOP | | HONOLULU | HI | 96816 |
| | DUNMA | DUNCAN MACNAUGHTON RESIDENCE | | | | | 96816 |
| | | DUNMA Total | | | | | 96820 |
| C4442 | DUTFR | DUTY FREE SHOPS HAWAII | ATTN: AIRPORT | P O BOX 29500 | HONOLULU | HI | 96820 |
| | | DUTFR Total | | | | | 96720 |
| M1357 | EASSE | EASTER SEALS HAWAII - HILO | 49 KAUUANI STREET | | HILO | HI | 96720 |
| | | EASSE Total | | | | | 96848 |
| C4818 | EASWC | EAST WEST CENTER | 1601 EAST WEST ROAD #1002 | J.A.BURNS HALL | HONOLULU | HI | 96848 |
| C4818A | EASWC | EAST WEST CENTER | 1601 EAST WEST ROAD #1002 | J.A.BURNS HALL | HONOLULU | HI | 96848 |
| C4818B | EASWC | EAST WEST CENTER | 1601 EAST WEST ROAD #1002 | J.A.BURNS HALL | HONOLULU | HI | 96848 |
| C4818Q | EASWC | EAST WEST CENTER | 1601 EAST WEST ROAD #1002 | J.A.BURNS HALL | HONOLULU | HI | 96848 |
| C4818S | EASWC | EAST WEST CENTER | 1601 EAST WEST ROAD #1002 | J.A.BURNS HALL | HONOLULU | HI | 96848 |
| C4819 | EASWC | EAST WEST CENTER | 1601 EAST WEST ROAD #1002 | J.A.BURNS HALL | HONOLULU | HI | 96848 |
| C4819A | EASWC | EAST WEST CENTER | 1601 EAST WEST ROAD #1002 | J.A.BURNS HALL | HONOLULU | HI | 96848 |
| C4819B | EASWC | EAST WEST CENTER | 1601 EAST WEST ROAD #1002 | J.A.BURNS HALL | HONOLULU | HI | 96848 |
| C4819Q | EASWC | EAST WEST CENTER | 1601 EAST WEST ROAD #1002 | J.A.BURNS HALL | HONOLULU | HI | 96848 |
| C4819S | EASWC | EAST WEST CENTER | 1601 EAST WEST ROAD #1002 | J.A.BURNS HALL | HONOLULU | HI | 96848 |
| C4820 | EASWC | EAST WEST CENTER | 1601 EAST WEST ROAD #1002 | J.A.BURNS HALL | HONOLULU | HI | 96848 |
| C4820X | EASWC | EAST WEST CENTER | 1601 EAST WEST ROAD #1002 | J.A.BURNS HALL | HONOLULU | HI | 96848 |
| C4821 | EASWC | EAST WEST CENTER | 1601 EAST WEST ROAD #1002 | J.A.BURNS HALL | HONOLULU | HI | 96848 |
| C4822A | EASWC | EAST WEST CENTER | 1601 EAST WEST ROAD #1002 | J.A.BURNS HALL | HONOLULU | HI | 96848 |
| C4822X | EASWC | EAST WEST CENTER | 1601 EAST WEST ROAD #1002 | J.A.BURNS HALL | HONOLULU | HI | 96848 |
| C4823 | EASWC | EAST WEST CENTER | 1601 EAST WEST ROAD #1002 | J.A.BURNS HALL | HONOLULU | HI | 96848 |
| C4823A | EASWC | EAST WEST CENTER | 1601 EAST WEST ROAD #1002 | J.A.BURNS HALL | HONOLULU | HI | 96848 |
| C4823Q | EASWC | EAST WEST CENTER | 1601 EAST WEST ROAD #1002 | J.A.BURNS HALL | HONOLULU | HI | 96848 |
| C4823X | EASWC | EAST WEST CENTER | 1601 EAST WEST ROAD #1002 | J.A.BURNS HALL | HONOLULU | HI | 96848 |
| | | EASWC Total | | | | | 2033808 |
| C4376 | EDING | EDEN GARDENS I & II | P O BOX 38078 | | HONOLULU | HI | 96837-1078 |
| C4377 | EDING | EDEN GARDENS I & II | P O BOX 38078 | | HONOLULU | HI | 96837-1078 |
| | | EDING Total | | | | | 0 |
| C4338 | EDUWO | EDUCATION WORKS | ATTN: LESLIE ALLEN | 205 KALIHI STREET | HONOLULU | HI | 96817 |
| C4338S | EDUWO | EDUCATION WORKS | ATTN: LESLIE ALLEN | 205 KALIHI STREET | HONOLULU | HI | 96817 |
| | | EDUWO Total | | | | | 193634 |
| C2736 | EDWBE | MR EDWARD R BENDET | 3217 WOODLAWN DRIVE | | HONOLULU | HI | 96822 |
| | | EDWBE Total | | | | | 96822 |
| | ELODE | JOYCE B DOHENY | 4383 ROYAL PLACE | | HONOLULU | HI | 96816 |
| C2579A | ELODE | JOYCE B DOHENY | | | | | 96816 |
| | | ELODE Total | | | | | 85040 |
| C4940 | EMCAP | EMCOR - APPLE | C/O EMCOR NATIONAL ACCOUNTS | 4050 E. COTTON CTR BLVD STE 40 | PHOENIX | AZ | 85040 |

HEIDE & COOK, LTD.
SERVICE CONTRACTS CHECKLIST AS OF 2/13/12

| LOC # | CUST # | CUSTOMER NAME | MAILING ADDRESS #1 | MAILING ADDRESS #2 | CITY | STATE | ZIP CODE |
|---|---|---|---|---|---|---|---|
| C4940A | EMCAP | EMCOR - APPLE | C/O EMCOR NATIONAL ACCOUNTS | 4050 E. COTTON CTR BLVD STE 40 | PHOENIX | AZ | 85040 |
| C4940S | EMCAP | EMCOR - APPLE | C/O EMCOR NATIONAL ACCOUNTS | 4050 E. COTTON CTR BLVD STE 40 | PHOENIX | AZ | 85040 |
| C4941 | EMCAP | EMCOR - APPLE | C/O EMCOR NATIONAL ACCOUNTS | 4050 E. COTTON CTR BLVD STE 40 | PHOENIX | AZ | 85040 |
| C4941A | EMCAP | EMCOR - APPLE | C/O EMCOR NATIONAL ACCOUNTS | 4050 E. COTTON CTR BLVD STE 40 | PHOENIX | AZ | 85040 |
| C4942 | EMCAP | EMCOR - APPLE | C/O EMCOR NATIONAL ACCOUNTS | 4050 E. COTTON CTR BLVD STE 40 | PHOENIX | AZ | 85040 |
| C4942A | EMCAP | EMCOR - APPLE | C/O EMCOR NATIONAL ACCOUNTS | 4050 E. COTTON CTR BLVD STE 40 | PHOENIX | AZ | 85040 |
| | EMCAP | EMCOR - APPLE | | | | | 591280 |
| | | EMCAP Total | | | | | |
| C4924 | EMCWC | WELCARE | C/O EMCOR NATIONAL ACCTS CTR | 4050 E. COTTON CENTER DR,STE 40 | PHOENIX | AZ | 85040 |
| | EMCWC | WELCARE | | | | | 85040 |
| | | EMCWC Total | | | | | |
| C4600 | ENVIN | ENVIRONMENT INC | 650 IWILEI RD SUITE 204 | | HONOLULU | HI | 96817 |
| | ENVIN | ENVIRONMENT INC | | | | | 96817 |
| | | ENVIN Total | | | | | |
| C4930 | EPCSE | EPC SERVICE INC | 94-824 LUMIAUAU ST., AA104 | | WAIPAHU | HI | 96797 |
| C4930A | EPCSE | EPC SERVICE INC | 94-824 LUMIAUAU ST., AA104 | | WAIPAHU | HI | 96797 |
| C4930B | EPCSE | EPC SERVICE INC | 94-824 LUMIAUAU ST., AA104 | | WAIPAHU | HI | 96797 |
| C4930C | EPCSE | EPC SERVICE INC | 94-824 LUMIAUAU ST., AA104 | | WAIPAHU | HI | 96797 |
| C4931 | EPCSE | EPC SERVICE INC | 94-824 LUMIAUAU ST., AA104 | | WAIPAHU | HI | 96797 |
| | EPCSE | EPC SERVICE INC | | | | | 483985 |
| | | EPCSE Total | | | | | |
| C2749 | EQLUS | EQLIANT OPERATIONS INC | ATTN: ACCOUNTS PAYABLE | P.O. BOX 10850 | HERNDON | VA | 20172 |
| | EQLUS | EQLIANT OPERATIONS INC | | | | | 20172 |
| | | EQLUS Total | | | | | |
| C4936A | FACSO | FACILITY SOURCE INC | 200 E CAMPUS VIEW BLVD STE 301 | | COLUMBUS | OH | 43235 |
| C4936B | FACSO | FACILITY SOURCE INC | 200 E CAMPUS VIEW BLVD STE 301 | | COLUMBUS | OH | 43235 |
| C4936C | FACSO | FACILITY SOURCE INC | 200 E CAMPUS VIEW BLVD STE 301 | | COLUMBUS | OH | 43235 |
| C4936D | FACSO | FACILITY SOURCE INC | 200 E CAMPUS VIEW BLVD STE 301 | | COLUMBUS | OH | 43235 |
| C4936E | FACSO | FACILITY SOURCE INC | 200 E CAMPUS VIEW BLVD STE 301 | | COLUMBUS | OH | 43235 |
| C4936F | FACSO | FACILITY SOURCE INC | 200 E CAMPUS VIEW BLVD STE 301 | | COLUMBUS | OH | 43235 |
| C4936G | FACSO | FACILITY SOURCE INC | 200 E CAMPUS VIEW BLVD STE 301 | | COLUMBUS | OH | 43235 |
| C4936H | FACSO | FACILITY SOURCE INC | 200 E CAMPUS VIEW BLVD STE 301 | | COLUMBUS | OH | 43235 |
| C4936I | FACSO | FACILITY SOURCE INC | 200 E CAMPUS VIEW BLVD STE 301 | | COLUMBUS | OH | 43235 |
| C4936K | FACSO | FACILITY SOURCE INC | 200 E CAMPUS VIEW BLVD STE 301 | | COLUMBUS | OH | 43235 |
| C4936L | FACSO | FACILITY SOURCE INC | 200 E CAMPUS VIEW BLVD STE 301 | | COLUMBUS | OH | 43235 |
| C4936M | FACSO | FACILITY SOURCE INC | 200 E CAMPUS VIEW BLVD STE 301 | | COLUMBUS | OH | 43235 |
| C4936N | FACSO | FACILITY SOURCE INC | 200 E CAMPUS VIEW BLVD STE 301 | | COLUMBUS | OH | 43235 |
| C4936O | FACSO | FACILITY SOURCE INC | 200 E CAMPUS VIEW BLVD STE 301 | | COLUMBUS | OH | 43235 |
| M1359A | FACSO | FACILITY SOURCE INC | 200 E CAMPUS VIEW BLVD STE 301 | | COLUMBUS | OH | 43235 |
| M1359B | FACSO | FACILITY SOURCE INC | 200 E CAMPUS VIEW BLVD STE 301 | | COLUMBUS | OH | 43235 |
| | FACSO | FACILITY SOURCE INC | | | | | 734995 |
| | | FACSO Total | | | | | |
| C4764 | FAIMA | AOAO FAIRWAY MANOR | C/O CADMUS PROPERTIES CORP. | 332 NO. SCHOOL ST. | HONOLULU | HI | 96817 |
| C4764Q | FAIMA | AOAO FAIRWAY MANOR | C/O CADMUS PROPERTIES CORP. | 332 NO. SCHOOL ST. | HONOLULU | HI | 96817 |
| | FAIMA | AOAO FAIRWAY MANOR | | | | | 193634 |
| | | FAIMA Total | | | | | |
| C3720 | FERGU | FERGUSON ENTERPRISES | 801 MOOWAA STREET | | HONOLULU | HI | 96817 |
| C4378 | FERGU | FERGUSON ENTERPRISES | 801 MOOWAA STREET | | HONOLULU | HI | 96817 |
| | FERGU | FERGUSON ENTERPRISES | | | | | 193634 |
| | | FERGU Total | | | | | |
| M1192A | FHIHA | FIRST HAWAIIAN KAIKOI BRANCH | BANK PROPERTIES | | HONOLULU | HI | 96847-3200 |
| | FHIHA | FIRST HAWAIIAN KAIKOI BRANCH | | | | | 0 |
| | | FHIHA Total | | | | | |
| C4561 | FHIMO | FIRST HAWAIIAN BANK | ** MGMT OFC - DAVID MORIKAWA** | 999 BISHOP ST., STE. 2806 | HONOLULU | HI | 96813 |
| | FHIMO | FIRST HAWAIIAN BANK BUILDING | | | | | 96813 |
| | | FHIMO Total | | | | | |
| M1270 | FINAN | FINANCE FACTORS - KEAHOU | KEAUHOU-KONA BRANCH | 78-6831 ALII DR. SUITE H-1 | KAILUA-KONA | HI | 96740 |
| | FINAN | FINANCE FACTORS - KEAUHOU | | | | | 96740 |
| | | FINAN Total | | | | | |
| C1132A | FIRHA | FIRST HAWAIIAN BANK | BANK PROPERTIES DEPARTMENT | P O BOX 3200 | HONOLULU | HI | 96847-3200 |
| C1137Q | FIRHA | FIRST HAWAIIAN BANK | BANK PROPERTIES DEPARTMENT | P O BOX 3200 | HONOLULU | HI | 96847-3200 |
| C1191A | FIRHA | FIRST HAWAIIAN BANK | BANK PROPERTIES DEPARTMENT | P O BOX 3200 | HONOLULU | HI | 96847-3200 |
| C1356A | FIRHA | FIRST HAWAIIAN BANK | BANK PROPERTIES DEPARTMENT | P O BOX 3200 | HONOLULU | HI | 96847-3200 |
| C4242 | FIRHA | FIRST HAWAIIAN BANK | BANK PROPERTIES DEPARTMENT | P O BOX 3200 | HONOLULU | HI | 96847-3200 |
| C4243 | FIRHA | FIRST HAWAIIAN BANK | BANK PROPERTIES DEPARTMENT | P O BOX 3200 | HONOLULU | HI | 96847-3200 |
| M1016A | FIRHA | FIRST HAWAIIAN BANK | BANK PROPERTIES DEPARTMENT | P O BOX 3200 | HONOLULU | HI | 96847-3200 |
| M1018A | FIRHA | FIRST HAWAIIAN BANK | BANK PROPERTIES DEPARTMENT | P O BOX 3200 | HONOLULU | HI | 96847-3200 |
| M1020A | FIRHA | FIRST HAWAIIAN BANK | BANK PROPERTIES DEPARTMENT | P O BOX 3200 | HONOLULU | HI | 96847-3200 |

HEIDE & COOK, LTD.
SERVICE CONTRACTS CHECKLIST AS OF 2/13/12

| LOC # | CUST # | CUSTOMER NAME | MAILING ADDRESS #1 | MAILING ADDRESS #2 | CITY | STATE | ZIP CODE |
|---|---|---|---|---|---|---|---|
| M1020G | FIRHA | FIRST HAWAIIAN BANK | BANK PROPERTIES DEPARTMENT | P O BOX 3200 | HONOLULU | HI | 96847-3200 |
| M1145A | FIRHA | FIRST HAWAIIAN BANK | BANK PROPERTIES DEPARTMENT | P O BOX 3200 | HONOLULU | HI | 96847-3200 |
| | FIRHA Total | | | | | | 0 |
| M1356 | FIRMO | FIRST MONEY CENTER | 200 EAST LAMAR BLVD. STE 600 | | ARLINGTON | TX | 76006 |
| | FIRMO Total | | | | | | 76006 |
| C2497 | FLUSY | FLUID SYSTEMS HAWAII | 96-1407 WAIHONA PLACE | | PEARL CITY | HI | 96782 |
| | FLUSY Total | | | | | | 96782 |
| C4551 | FOLLI | FOLLI FOLLIE | 2255 KUHIO AVE. SUITE 1520 | | HONOLULU | HI | 96815 |
| | FOLLI Total | | | | | | 96815 |
| C4546 | FOQLO | CORPORATE SHARED SERVICES | ATTN: MAINTENANCE PAYABLES | P.O. BOX 8186 | HARRISBURG | PA | 17105-8186 |
| C4548 | FOQLO | CORPORATE SHARED SERVICES | ATTN: MAINTENANCE PAYABLES | P.O. BOX 8186 | HARRISBURG | PA | 17105-8186 |
| C4549 | FOQLO | CORPORATE SHARED SERVICES | ATTN: MAINTENANCE PAYABLES | P.O. BOX 8186 | HARRISBURG | PA | 17105-8186 |
| C4766 | FOQLO | CORPORATE SHARED SERVICES | ATTN: MAINTENANCE PAYABLES | P.O. BOX 8186 | HARRISBURG | PA | 17105-8186 |
| C4767 | FOQLO | CORPORATE SHARED SERVICES | ATTN: MAINTENANCE PAYABLES | P.O. BOX 8186 | HARRISBURG | PA | 17105-8186 |
| C4768 | FOQLO | CORPORATE SHARED SERVICES | ATTN: MAINTENANCE PAYABLES | P.O. BOX 8186 | HARRISBURG | PA | 17105-8186 |
| C4769 | FOQLO | CORPORATE SHARED SERVICES | ATTN: MAINTENANCE PAYABLES | P.O. BOX 8186 | HARRISBURG | PA | 17105-8186 |
| C4770 | FOQLO | CORPORATE SHARED SERVICES | ATTN: MAINTENANCE PAYABLES | P.O. BOX 8186 | HARRISBURG | PA | 17105-8186 |
| C4771 | FOQLO | CORPORATE SHARED SERVICES | ATTN: MAINTENANCE PAYABLES | P.O. BOX 8186 | HARRISBURG | PA | 17105-8186 |
| C4772 | FOQLO | CORPORATE SHARED SERVICES | ATTN: MAINTENANCE PAYABLES | P.O. BOX 8186 | HARRISBURG | PA | 17105-8186 |
| C4773 | FOQLO | CORPORATE SHARED SERVICES | ATTN: MAINTENANCE PAYABLES | P.O. BOX 8186 | HARRISBURG | PA | 17105-8186 |
| C4774 | FOQLO | CORPORATE SHARED SERVICES | ATTN: MAINTENANCE PAYABLES | P.O. BOX 8186 | HARRISBURG | PA | 17105-8186 |
| C4775 | FOQLO | CORPORATE SHARED SERVICES | ATTN: MAINTENANCE PAYABLES | P.O. BOX 8186 | HARRISBURG | PA | 17105-8186 |
| C4776 | FOQLO | CORPORATE SHARED SERVICES | ATTN: MAINTENANCE PAYABLES | P.O. BOX 8186 | HARRISBURG | PA | 17105-8186 |
| M1304 | FOQLO | CORPORATE SHARED SERVICES | ATTN: MAINTENANCE PAYABLES | P.O. BOX 8186 | HARRISBURG | PA | 17105-8186 |
| | FOQLO Total | | | | | | 0 |
| C4916 | FOREV | FOREVER 21 INC. | ATTN: JOHNNY KIM, MAINTENANCE | 2001 S. ALAMEDA STREET | LOS ANGELES | CA | 90058 |
| | FOREV Total | | | | | | 90058 |
| C4925 | FOUIA | FOUR SEASONS RESORTS LANAI | ATTN: ARMIDA YORK | 650 IWILEI ROAD, STE# 670 | HONOLULU | HI | 96817 |
| | FOUIA Total | | | | | | 96817 |
| C4923 | FRAOU | FRAGRANCE OUTLET | ATTN: MARK LYNCH | 508 NE 190TH | MIAMI | FL | 33179 |
| | FRAOU Total | | | | | | 33179 |
| C4271 | FRATO | ADAO FRANKLIN TOWERS | 990 ALA NANALA STREET, #1A | | HONOLULU | HI | 96818 |
| | FRATO Total | | | | | | 96818 |
| M1235 | FRESA | LEE NAILS | C/O TOLMIE PROPERTIES, LTD. | 688 KINIOLE ST. #120 | HILO | HI | 96720 |
| | FRESA Total | | | | | | 96720 |
| M1335 | FURHI | FURNITURELAND - HILO | C/O HOMEWORLD FURNITURE | 98-107 KAMEHAMEHA HIGHWAY | AIEA | HI | 96701 |
| | FURHI Total | | | | | | 96701 |
| C3751B | GAROD | DR GARY T ODA | 91-791 PAPIPI ROAD | | EWA BEACH | HI | 96706 |
| | GAROD Total | | | | | | 96706 |
| C1091A | GASPR | AIR GAS/GASPRO INC | ATTN: ACCOUNTS PAYABLE | P O BOX 6030 | LAKEWOOD | CA | 90712-6030 |
| C4403 | GASPR | AIR GAS/GASPRO INC | ATTN: ACCOUNTS PAYABLE | P O BOX 6030 | LAKEWOOD | CA | 90712-6030 |
| | GASPR Total | | | | | | 0 |
| C3337 | GEOIE | GEORG JENSEN INC | 125 WOOSTER STREET | | NEW YORK | NY | 10012-3106 |
| | GEOIE Total | | | | | | 0 |
| T30423 | GLIPR | GLIDDEN PROFESS PAINT CENTER | 522 KANOELEHUA AVENUE | | HILO | HI | 96720 |
| | GLIPR Total | | | | | | 96720 |
| C4919 | GLODL | GOOD LUCK INT'L CORP | ARLIUS WEDDING | 2365 KALAKAUA AVENUE | HONOLULU | HI | 96815 |
| | GLODL Total | | | | | | 96815 |
| C4554 | GOOEW | GOODIES EDGE INV | TESORO - WAIPIO | 94-1082 KA UKA BLVD | WAIPAHU | HI | 96797 |
| | GOOEW Total | | | | | | 96797 |
| C4667 | GRAPC | GRACE PACIFIC CORPORATION | P.O. BOX 78 | | HONOLULU | HI | 96810 |
| | GRAPC Total | | | | | | 96810 |
| C4660 | GRATH | PKF PACIFIC HAWAII LLP | ATTN: DEANNA ALICES | 1132 BISHOP STREET, STE# 2500 | HONOLULU | HI | 96813 |
| | GRATH Total | | | | | | 96813 |
| T30202 | GREHA | GREETERS OF HAWAII | P.O. BOX 29538 | | HONOLULU | HI | 96820 |
| | GREHA Total | | | | | | 96820 |
| C4145 | GWYCH | GWYNETH CHING | P.O BOX 10683 | | HONOLULU | HI | 96816-0683 |
| | GWYCH Total | | | | | | 0 |

| LOC # | CUST # | CUSTOMER NAME | MAILING ADDRESS #1 | MAILING ADDRESS #2 | CITY | STATE | ZIP CODE |
|---|---|---|---|---|---|---|---|
| Y0172A | H&CW5 | | | | | | |
| Y0185A | H&CW5 | | | | | | |
| Y0185M | H&CW5 | | | | | | |
| Y0185Q | H&CW5 | | | | | | |
| Y0185S | H&CW5 | | | | | | |
| Y0213A | H&CW5 | | | | | | |
| Y0213M | H&CW5 | | | | | | |
| Y0213Q | H&CW5 | | | | | | |
| Y0213S | H&CW5 | | | | | | |
| Y0228 | H&CW5 | | | | | | |
| Y0230A | H&CW5 | | | | | | |
| Y0230M | H&CW5 | | | | | | |
| Y0241 | H&CW5 | | | | | | |
| Y0250 | H&CW5 | | | | | | |
| Y0267 | H&CW5 | | | | | | |
| Y0285 | H&CW5 | | | | | | |
| Y0285A | H&CW5 | | | | | | |
| Y7145M | H&CW5 | | | | | | |
| Y82664 | H&CW5 | | | | | | |
| Y88010 | H&CW5 | | | | | | |
| Y9018A | H&CW5 | | | | | | |
| Y9018Q | H&CW5 | | | | | | |
| Y9048A | H&CW5 | | | | | | |
| | H&CW5 Total | | | | | | 0 |
| C2559 | HAHA | HAIMOFF & HAIMOFF | ATTN: ACCOUNTING DEPT. | 765 AMANA STREET, STE. 403 | HONOLULU | HI | 96814-3250 |
| | HAHA | HAIMOFF & HAIMOFF | | | | | 0 |
| | HAIMA Total | | | | | | |
| M1326 | HALII | HALII KAI OCEAN CLUB | 69-1029 NAWAHINE PLACE | | WAIKOLOA | HI | 96738 |
| | HALII | HALII KAI OCEAN CLUB | | | | | 96738 |
| | HALII Total | | | | | | |
| C4283M | HARCO | SEDGWICK CMS | ATTN: ANN FOWLER, A/P | 1100 RIDGEWAY LOOP, STE. 200 | MEMPHIS | TN | 38120 |
| C3109 | HARCO | SEDGWICK CMS | ATTN: ANN FOWLER, A/P | 1100 RIDGEWAY LOOP RD, # 700 | MEMPHIS | TN | 38120 |
| | HARCO Total | | | | | | 38120 |
| | HARTE | SEDGWICK CMS | | | | | 38120 |
| | HARTE Total | | | | | | |
| C4649 | HAIWI | HARRY WINSTON | 1450 ALA MOANA BLVD. STE. 2094 | | HONOLULU | HI | 96814 |
| C4649Q | HAIWI | HARRY WINSTON | 1450 ALA MOANA BLVD. STE. 2094 | | HONOLULU | HI | 96814 |
| | HARWI Total | | | | | | 159628 |
| C1237 | HAWAL | HAWAIIAN AIRLINES | ATTN: ACCOUNTS PAYABLE | P O BOX 29906 | HONOLULU | HI | 96820 |
| | HAWAL Total | | | | | | 96820 |
| H1147 | HAWCA | HAWAIIAN CABLEVISION OF HILO | 548 KANOELEHUA AVE | | HILO | HI | 96720 |
| | HAWCA Total | | | | | | 96720 |
| C4889 | HAWCU | HAWAII CARPENTERS UNION | 1311 HOUGHTAILING STREET | | HONOLULU | HI | 96817 |
| | HAWCU Total | | | | | | 96817 |
| C4837A | HAWCW | HAWAII USA FCU | 1226 COLLEGE WALK | | HONOLULU | HI | 96817 |
| C4837N | HAWCW | HAWAII USA FCU | 1226 COLLEGE WALK | | HONOLULU | HI | 96817 |
| | HAWCW Total | | | | | | 193634 |
| C3071 | HAWDE | HAWAII DENTAL SERVICE | 700 BISHOP ST. SUITE 700 | | HONOLULU | HI | 96813 |
| | HAWDE | HAWAII DENTAL SERVICE | | | | | 96813 |
| | HAWDE Total | | | | | | |
| C3466A | HAWEI | HAWAIIAN ELECTRIC INDUSTRIES | P O BOX 730 | ATTN: LINDA ABE | HONOLULU | HI | 96808-0730 |
| C3466B | HAWEI | HAWAIIAN ELECTRIC INDUSTRIES | P O BOX 730 | ATTN: LINDA ABE | HONOLULU | HI | 96808-0730 |
| | HAWEI | HAWAIIAN ELECTRIC INDUSTRIES | | | | | 0 |
| | HAWEI Total | | | | | | |
| C4641 | HAWGD | HAWAII KAI GOLF COURSE | 8902 KALANIANAOLE HIGHWAY | | HONOLULU | HI | 96825 |
| C4641B | HAWGD | HAWAII KAI GOLF COURSE | 8902 KALANIANAOLE HIGHWAY | | HONOLULU | HI | 96825 |
| C4641Q | HAWGD | HAWAII KAI GOLF COURSE | 8902 KALANIANAOLE HIGHWAY | | HONOLULU | HI | 96825 |
| | HAWGD Total | | | | | | 290475 |
| C4326 | HAWHE | HAWAII HEALTH SYSTEMS CORP | ATTN: JOE WAGNER | 3675 KILAUEA AVENUE | HONOLULU | HI | 96816 |
| | HAWHE | HAWAII HEALTH SYSTEMS CORP | | | | | 96816 |
| | HAWHE Total | | | | | | |
| C4897 | HAWHO | HAWAIIAN HOST | 500 ALAKAWA STREET | SUITE 111 | HONOLULU | HI | 96817 |
| C4897Q | HAWHO | HAWAIIAN HOST | 500 ALAKAWA STREET | SUITE 111 | HONOLULU | HI | 96817 |
| | HAWHO Total | | | | | | 159634 |

| DOC | CUST # | CUSTOMER NAME | MAILING ADDRESS #1 | MAILING ADDRESS #2 | CITY | STATE | ZIP CODE |
|---|---|---|---|---|---|---|---|
| C2950 | HAWIC | HAWAII INSURANCE CONSULTANTS | SIX WATERFRONT PLAZA, 4th flr | 500 ALA MOANA BLVD. | HONOLULU | HI | 96813 |
| | HAWIC Total | HAWAII INSURANCE CONSULTANTS | | | | | 96813 |
| C4352 | HAWKG | HAWAIIAN ELECTRIC COMPANY | P O BOX 2750 | ATTN: KEVIN KUO, CP10 5R | | HI | 96840 |
| | HAWKG Total | HAWAIIAN ELECTRIC COMPANY | | | | | 96840 |
| C1695 | HAWM2 | PALO ALTO CONDOMINIUM | C/O HAWAIIANA MANAGEMENT | P O BOX 4009 | HONOLULU | HI | 96812-4009 |
| | HAWM2 Total | PALO ALTO CONDOMINIUM | | | | | 0 |
| C1630 | HAWMA | HAWAIIAN MANAGEMENT | | P O BOX 4009 | HONOLULU | HI | 86812-4009 |
| C2657 | HAWMA | HAWAIIAN MANAGEMENT | | P O BOX 4009 | HONOLULU | HI | 86812-4009 |
| | HAWMA Total | HAWAIIAN MANAGEMENT | | | | | 0 |
| M1028 | HAWNA | HAWAII NATIONAL BANK | 30 KALAKAUA STREET | | HILO | HI | 96720 |
| | HAWNA Total | HAWAII NATIONAL BANK | | | | | 96720 |
| M1429 | HAWNB | HAWAII NATIONAL BANK | 2100 KANOELEHUA AVENUE | | HILO | HI | 96720 |
| | HAWNB Total | HAWAII NATIONAL BANK | | | | | 96720 |
| C3660 | HAWOK | HAWAII OKINAWA CENTER | 94-587 UKEE STREET | | WAIPAHU | HI | 96797 |
| | HAWOK Total | HAWAII OKINAWA CENTER | | | | | 96797 |
| C3850 | HAWST | HAWAII STATE FEDERAL | CREDIT UNION | 560 HALEKAUWILA STREET | HONOLULU | HI | 96813 |
| C4441 | HAWST | HAWAII STATE FEDERAL | CREDIT UNION | 560 HALEKAUWILA STREET | HONOLULU | HI | 96813 |
| | HAWST Total | HAWAII STATE FEDERAL | | | | | 193626 |
| C3679 | HAWVI | HAWAII VISITORS & CONVENTION | 2270 KALAKAUA AVENUE, SUITE 801 | | HONOLULU | HI | 96815 |
| | HAWVI Total | HAWAII VISITORS & CONVENTION | | | | | 96815 |
| M1274 | HAWWA | HAWAII WATER SERCIE COMPANY | P.O. BOX 384809 | | WAIKOLOA | HI | 96738 |
| | HAWWA Total | HAWAII WATER SERCIE COMPANY | | | | | 96738 |
| C4663 | HCRET | HC RETAIL LLC | dba HONOLULU COFFEE COMPANY | 1450 ALA MOANA BLVD, #3066 | HONOLULU | HI | 96814 |
| C4664 | HCRET | HC RETAIL LLC | dba HONOLULU COFFEE COMPANY | 1450 ALA MOANA BLVD, #3066 | HONOLULU | HI | 96814 |
| | HCRET Total | HC RETAIL LLC | | | | | 193628 |
| H1199 | HEAAI | HEARING AID CENTER | 417 KILAUEA AVENUE | | HILO | HI | 96720 |
| | HEAAI Total | HEARING AID CENTER | | | | | 96720 |
| M1146 | HEAHA | LLC HEALTHWAYS HAWAII | 3465 WAALAE AVE, 4TH FLOOR | | HONOLULU | HI | 96816 |
| M1276 | HEAHA | LLC HEALTHWAYS HAWAII | 3465 WAALAE AVE, 4TH FLOOR | | HONOLULU | HI | 96816 |
| | HEAHA Total | LLC HEALTHWAYS HAWAII | | | | | 193632 |
| T9991 | HECO | HECO | | | | | 0 |
| | HECO Total | HECO | | | | | 0 |
| C2562 | HELYE | HAWAII FOOT CLINC LLC | 505 BERETANIA STREET | SUITE C-111 | HONOLULU | HI | 96813 |
| | HELYE Total | HAWAII FOOT CLINC LLC | | | | | 96813 |
| C4209 | HEMIC | HEMIC | P O BOX 3376 | | HONOLULU | HI | 96801 |
| | HEMIC Total | HEMIC | | | | | 96801 |
| C4329 | HEROF | HERMES OF PARIS INC | ATTN: ACCOUNTS PAYABLE | 55 EAST 59TH STREET, 3RD, FLR. | NEW YORK | NY | 10022 |
| C4305 | HEROF | HERMES OF PARIS INC | ATTN: ACCOUNTS PAYABLE | 55 EAST 59TH STREET, 3RD, FLR. | NEW YORK | NY | 10022 |
| C4305A | HEROF | HERMES OF PARIS INC | ATTN: ACCOUNTS PAYABLE | 55 EAST 59TH STREET, 3RD, FLR. | NEW YORK | NY | 10022 |
| C3055 | HEROF | HERMES OF PARIS INC | ATTN: ACCOUNTS PAYABLE | 55 EAST 59TH STREET, 3RD, FLR. | NEW YORK | NY | 10022 |
| | HEROF Total | HERMES OF PARIS INC | | | | | 40088 |
| M1353 | HEFDH | HAWAII FAMILY DENTAL CENTERS | 400 HUALANI STREET | BLDG. 9, UNIT #192 | HILO | HI | 96720 |
| | HFDHI Total | HAWAII FAMILY DENTAL CENTERS | | | | | 96720 |
| M1263 | HFSFC | HFS FEDERAL CREDIT UNION | 632 KINOOLE ST. | ATTN: MR. NATHAN ABE | HILO | HI | 96720-3894 |
| M1278 | HFSFC | HFS FEDERAL CREDIT UNION | 632 KINOOLE ST. | ATTN: MR. NATHAN ABE | HILO | HI | 96720-3894 |
| M1284 | HFSFC | HFS FEDERAL CREDIT UNION | 632 KINOOLE ST. | ATTN: MR. NATHAN ABE | HILO | HI | 96720-3894 |
| M1296 | HFSFC | HFS FEDERAL CREDIT UNION | 632 KINOOLE ST. | ATTN: MR. NATHAN ABE | HILO | HI | 96720-3894 |
| M1337 | HFSFC | HFS FEDERAL CREDIT UNION | 632 KINOOLE ST. | ATTN: MR. NATHAN ABE | HILO | HI | 96720-3894 |
| M1336 | HFSFC | HFS FEDERAL CREDIT UNION | 632 KINOOLE ST. | ATTN: MR. NATHAN ABE | HILO | HI | 96720-3894 |
| | HFSFC Total | HFS FEDERAL CREDIT UNION | | | | | 0 |
| M1185 | HGEAD | HGEA OFFICE BUILDING | 495 MANONO STREET | | HILO | HI | 96720 |
| | HGEAD Total | HGEA OFFICE BUILDING | | | | | 96720 |
| C3301A | HICCN | HAWAII CONFERENCE FOUNDATION | ATTN: MR. SHERMAN HEE | 1848 NUUANU AVENUE | HONOLULU | HI | 96817 |
| | HICCN Total | HAWAII CONFERENCE FOUNDATION | | | | | 96817 |
| C4644 | HIDTA | HAWAII HIDTA | 500 ALA MOANA BLVD, SUITE 200 | ATTN: WESLEY KAMEI | HONOLULU | HI | 96813 |
| | HIDTA Total | HAWAII HIDTA | | | | | 96813 |
| C4313 | HIELE | HAWAII ELECTRICIANS | PENSION | 1935 HAU STREET, ROOM 300 | HONOLULU | HI | 96819 |
| C4313Q | HIELE | HAWAII ELECTRICIANS | PENSION | 1935 HAU STREET, ROOM 300 | HONOLULU | HI | 96819 |

HEIDE & COOK, LTD.
SERVICE CONTRACTS CHECKLIST AS OF 2/13/12

| LOC # | CUST # | CUSTOMER NAME | MAILING ADDRESS #1 | MAILING ADDRESS #2 | CITY | STATE | ZIP CODE |
|---|---|---|---|---|---|---|---|
| C4634 | HIELE | HAWAII ELECTRICIANS | PENSION | 1935 MAU STREET, ROOM 300 | HONOLULU | HI | 96819 |
| C4841 | HIELE | HAWAII ELECTRICIANS | PENSION | 1935 MAU STREET, ROOM 300 | HONOLULU | HI | 96819 |
| | | HIELE Total | | | | | 387276 |
| C3054 | HILDG | HAWAII ELECTRICIANS | 1188 BISHOP ST., SUITE 2305 | | HONOLULU | HI | 96813 |
| C3240 | HILDG | HILDGUND | 1188 BISHOP ST., SUITE 2305 | | HONOLULU | HI | 96813 |
| C4135 | HILDG | HILDGUND | 1188 BISHOP ST., SUITE 2305 | | HONOLULU | HI | 96813 |
| M1275 | HILDG | HILDGUND | 1188 BISHOP ST., SUITE 2305 | | HONOLULU | HI | 96813 |
| | | HILDG Total | | | | | 387252 |
| M1279 | HILST | HILO STYLE | 1990 KINOOLE ST., STE #106 | | HILO | HI | 96720 |
| | | HILST Total | | | | | 96720 |
| C4301 | HINLI | HING LIN CHANG REALTY CO | 1268 YOUNG STREET, | SUITE 301 | HONOLULU | HI | 96814 |
| | | HINLI Total | | | | | 96814 |
| C4327 | HIPUB | HAWAII PUBLIC RADIO | 738 KAHEKA STREET, | SUITE 101 | HONOLULU | HI | 96814 |
| | | HIPUB Total | | | | | 96814 |
| C4847 | HIREP | HAWAII REPRODUCTIVE CENTER INC | 1132 BISHOP STREET , STE. 1110 | | HONOLULU | HI | 96813 |
| | | HIREP Total | | | | | 96814 |
| C4288 | HISHI | HIS HIGHEST PRAISE MINISTRY | 423 KAMAKEE STREET | | HONOLULU | HI | 96814 |
| | | HISHI Total | | | | | 96814 |
| C4447 | HISCO | HISCO INC | ACCOUNTS PAYABLE | 5865 KEARNY VILLA ROAD | SAN DIEGO | CA | 92123-1172 |
| | | HISLT Total | | | | | 0 |
| C4938 | HITRA | HAWAII TRANSFER CO LTD | 94-1420 MOANIANI STREET | | WAIPAHU | HI | 96797 |
| C4939 | HITRA | HAWAII TRANSFER CO LTD | 94-1420 MOANIANI STREET | | WAIPAHU | HI | 96797 |
| | | HITRA Total | | | | | 193594 |
| C4071 | HMAA | HAWAII WESTERN MGT GROUP INC | 737 BISHOP STREET #1200 | | HONOLULU | HI | 96813 |
| | | HMAA Total | | | | | 96813 |
| C4597 | HMSA | HMSA | P.O. BOX 3799 | | HONOLULU | HI | 96812-3799 |
| | | HMAAU Total | | | | | 0 |
| C4532 | HOITS | HOIKE TECHNOLOGY | ATTN: STEVE BASUSTRERI | 900 FORT ST MALL, SUITE 600 | HONOLULU | HI | 96813 |
| C45328 | HOITS | HOIKE TECHNOLOGY | ATTN: STEVE BASUSTRERI | 900 FORT ST MALL, SUITE 600 | HONOLULU | HI | 96813 |
| | | HOITS Total | | | | | 193626 |
| C4519 | HOKUL | HONOLULU BAKE SHOP | 500 ALA MOANA BLVD STE 4B | | HONOLULU | HI | 96813 |
| | | HOKUL Total | | | | | 96813 |
| C1287 | HOKUA | HOLLYWOOD THEATRES - MAKALAPUA | ATTN: GENERAL MANAGER, BRANDON | 74-5469 KAMAKAHI AVE. | KAILUA-KONA | HI | 96740 |
| M1280 | HOLMA | HOLLYWOOD THEATRES - MAKALAPUA | 111 E. PUANAKO ST. | | HILO | HI | 96720 |
| | | HOLPK Total | | | | | 96720 |
| M1225 | HOMST | HOMESTREEK BANK | ATTN: CORPORATE SERVICES | 601 UNION ST, SUITE 2000 | SEATTLE | WA | 98101-2341 |
| | | HOMST Total | | | | | 0 |
| C4427 | HONAS | HONOLULU ASSEMBLY OF GOD | 1007 KOKO HEAD AVENUE | | HONOLULU | HI | 96816 |
| | | HONAS Total | | | | | 96816 |
| C2588 | HONFE | HONOLULU FEDERAL CREDIT UNION | P O BOX 2428 | | HONOLULU | HI | 96804 |
| | | HONFE Total | | | | | 96804 |
| C4643 | HONFO | HONOLULU FORD INC | 1370 N KING STREET | | HONOLULU | HI | 96817 |
| C46435 | HONFO | HONOLULU FORD INC | 1370 N KING STREET | | HONOLULU | HI | 96817 |
| | | HONFO Total | | | | | 193634 |
| U0017 | HONPO | HONOLULU FORD INC | 91-151 MALAKOLE STREET | | KAPOLEI | HI | 96707 |
| | | HONPO Total | | | | | 96707 |
| C3327 | HONTI | HONOLULU TILE & MARBLE | 16028 AUIKU STREET | | HONOLULU | HI | 96819 |
| | | HONTI Total | | | | | 96819 |
| M1335 | HOPHI | HOPACO - HILO | 280 MAMAILA STREET | | HILO | HI | 96720 |
| | | HOPHI Total | | | | | 96720 |
| C4482 | HPETI | HAWAII P.E.T. IMAGING LLC | 500 ALA MOANA BLVD., SUITE 5B | | HONOLULU | HI | 96813 |
| | | HPETI Total | | | | | 96813 |
| M1318 | HPWAA | HPM BUILDING SUPPLY - WAIMEA | 64-1027 MAMALAHOA HWY | | KAMUELA | HI | 96743 |
| | | HPWAA Total | | | | | 96743 |
| C4640 | HWNAA | HAWAIIAN AIRLINES - KAHULUI | ATTN: ACCOUNTS PAYABLE | BOX 7 | KAHULUI-MAUI | HI | 96732 |
| | | HWNAA Total | | | | | 96732 |
| C2305A | ILIHO | ILIMA HOTEL | 445 NOHONANI STREET | | HONOLULU | HI | 96815 |

U.S. Bankruptcy Court - Hawaii  #12-00314   Dkt # 184   Filed 05/03/12   Page 82 of 126

HIDE & COOK, LTD
SERVICE CONTRACTS CHECKLIST AS OF 2/13/12

| LOC# | CUST# | CUSTOMER NAME | MAILING ADDRESS #1 | MAILING ADDRESS #2 | CITY | STATE | ZIP CODE |
|---|---|---|---|---|---|---|---|
| | | IUHO Total | | | | | 96815 |
| M1347A | IMPSE | IMPACT SERVICE GROUP | 871 ETHAN ALLEN HWY., STE 205 | | RIDGEFIELD | CT | 6877 |
| M1347J | IMPSE | IMPACT SERVICE GROUP | 871 ETHAN ALLEN HWY., STE 205 | | RIDGEFIELD | CT | 6877 |
| M1347D | IMPSE | IMPACT SERVICE GROUP | 871 ETHAN ALLEN HWY., STE 205 | | RIDGEFIELD | CT | 6877 |
| M1348A | IMPSE | IMPACT SERVICE GROUP | 871 ETHAN ALLEN HWY., STE 205 | | RIDGEFIELD | CT | 6877 |
| M1348J | IMPSE | IMPACT SERVICE GROUP | 871 ETHAN ALLEN HWY., STE 205 | | RIDGEFIELD | CT | 6877 |
| M1348D | IMPSE | IMPACT SERVICE GROUP | 871 ETHAN ALLEN HWY., STE 205 | | RIDGEFIELD | CT | 6877 |
| M1350A | IMPSE | IMPACT SERVICE GROUP | 871 ETHAN ALLEN HWY., STE 205 | | RIDGEFIELD | CT | 6877 |
| M1350J | IMPSE | IMPACT SERVICE GROUP | 871 ETHAN ALLEN HWY., STE 205 | | RIDGEFIELD | CT | 6877 |
| M1350D | IMPSE | IMPACT SERVICE GROUP | 871 ETHAN ALLEN HWY., STE 205 | | RIDGEFIELD | CT | 6877 |
| T30418 | IMPSE | IMPACT SERVICE GROUP | 871 ETHAN ALLEN HWY., STE 205 | | RIDGEFIELD | CT | 6870 |
| | | IMPSE Total | | | | | 6770 |
| M1057 | INDEM | INDEPENDENT EMPLOYEES GROUP | FEDERAL CREDIT UNION | 375 KEKUANAOA STREET | HILO | | 96720-4360 |
| | | INDEM Total | | | | | 0 |
| C3716E | INSHU | INSTITUTE OF HUMAN SERVICES | 546 KAAHI STREET | | HONOLULU | HI | 96817 |
| C3716O | INSHU | INSTITUTE OF HUMAN SERVICES | 546 KAAHI STREET | | HONOLULU | HI | 96817 |
| | | INSHU Total | | | | | 193634 |
| U0005 | ISAIN | ISABELA INTERNATIONAL | ATTN: SUZANNE SMITH | 594 9D KALANIANAOLE HWY. | | HI | 96821 |
| | | ISAIN Total | | | | | 96821 |
| M1066 | ISECO | ISEMOTO CONTRACTING CO LTD | 648 PIILANI STREET | | HILO | HI | 96720 |
| | | ISECO Total | | | | | 96720 |
| C4131 | JAMME | JAMES MERRETT DDS | 140 HOOHANA STREET, | SUITE 301 | KAHULUI, MAUI | HI | 96732 |
| | | JAMME Total | | | | | 96732 |
| C4364 | JAMMO | JAMES MOO | HAWAII KAI EXEC. PLAZA | 6700 KALANIANAOLE HWY, STE #218 | HONOLULU | HI | 96825 |
| | | JAMMO Total | | | | | 96825 |
| C3005 | JAPTR | JTB HAWAII INC | ATTN: PROPERTY MANAGER | 2155 KALAKAUA AVENUE, 9TH FLR. | HONOLULU | HI | 96815 |
| | | JAPTR Total | | | | | 96815 |
| C3676 | JAYHA | JAYCO HAWAII | 94-096 UKEE STREET | | WAIPAHU | HI | 96797 |
| | | JAYHA Total | | | | | 96797 |
| C3577 | JCBIN | JCB INTERNATIONAL | 2250 KALAKAUA AVENUE, STE 207A | | HONOLULU | HI | 96815 |
| | | JCBIN Total | | | | | 96815 |
| M1068 | JEAWA | JEANS WAREHOUSE | 2612 WAIWAI LOOP | | HONOLULU | HI | 96819 |
| | | JEAWA Total | | | | | 96819 |
| U0078 | JIMGR | JIM GRAY | 3022 LA PIETRA CIRCLE | | HONOLULU | HI | 96815 |
| | | JIMGR Total | | | | | 96815 |
| C4454 | JOCOA | JONES LANG LASALLE AMERICAS | ATTN: ACCOUNTS PAYABLE | 12920 S. EAST 38TH STREET | BELLEVUE | WA | 98006 |
| C4454A | JOCOA | JONES LANG LASALLE AMERICAS | ATTN: ACCOUNTS PAYABLE | 12920 S. EAST 38TH STREET | BELLEVUE | WA | 98006 |
| C4638M | JOCOA | JONES LANG LASALLE AMERICAS | ATTN: ACCOUNTS PAYABLE | 12920 S. EAST 38TH STREET | BELLEVUE | WA | 98006 |
| C4468 | JOCOA | JONES LANG LASALLE AMERICAS | ATTN: ACCOUNTS PAYABLE | 12920 S. EAST 38TH STREET | BELLEVUE | WA | 98006 |
| C4468A | JOCOA | JONES LANG LASALLE AMERICAS | ATTN: ACCOUNTS PAYABLE | 12920 S. EAST 38TH STREET | BELLEVUE | WA | 98006 |
| M1290 | JOCOA | JONES LANG LASALLE AMERICAS | ATTN: ACCOUNTS PAYABLE | 12920 S. EAST 38TH STREET | BELLEVUE | WA | 98006 |
| M1290A | JOCOA | JONES LANG LASALLE AMERICAS | ATTN: ACCOUNTS PAYABLE | 12920 S. EAST 38TH STREET | BELLEVUE | WA | 98006 |
| M1291 | JOCOA | JONES LANG LASALLE AMERICAS | ATTN: ACCOUNTS PAYABLE | 12920 S. EAST 38TH STREET | BELLEVUE | WA | 98006 |
| | | JOCOA Total | | | | | 784048 |
| C1757 | JOHCA | DR JOHN CARSON | 45-162 NEEPAPA PLACE | | KANEOHE | HI | 96744 |
| | | JOHCA Total | | | | | 96744 |
| C4833 | JOHCH | JOHN CHANG RESIDENCE | 3083 LA PIETRA CIRCLE | | HONOLULU | HI | 96815 |
| | | JOHCH Total | | | | | 96815 |
| C2197 | JOHHA | JOHN HARA ASSOCIATES INC | 1018 KEMOLE LANE | | HONOLULU | HI | 96826 |
| | | JOHHA Total | | | | | 96826 |
| C1992B | JONLL | JOHN JANG LASALLE AMERICAS | ATTN: ACCOUNTS PAYABLE | P.O. BOX 478 | WEBSTER | NY | 14580 |
| | | JONLL Total | | | | | 14580 |
| C2099 | JOSCA | MR JOSE CAMPOS | C/O LEMKE CHINEN TANAKA | 210 WARD AVENUE, SUITE 336 | HONOLULU | HI | 96814 |
| C2574 | JOSCA | MR JOSE CAMPOS | C/O LEMKE CHINEN TANAKA | 210 WARD AVENUE, SUITE 336 | HONOLULU | HI | 96814 |
| | | JOSCA Total | | | | | 191628 |
| C3772 | KAHBE | ADAO KAHALA BEACH CONDO | C/O HWNA MGMT (KEN WHITTEN) | 711 KAPIOLANI BLVD. #700 | HONOLULU | HI | 96833 |
| C3372A | KAHBE | ADAO KAHALA BEACH CONDO | C/O HWNA MGMT (KEN WHITTEN) | 711 KAPIOLANI BLVD. #700 | HONOLULU | HI | 96813 |
| C3372Q | KAHBE | ADAO KAHALA BEACH CONDO | C/O HWNA MGMT (KEN WHITTEN) | 711 KAPIOLANI BLVD. #700 | HONOLULU | HI | 96813 |

| LOC # | CUST # | CUSTOMER NAME | MAILING ADDRESS #1 | MAILING ADDRESS #2 | CITY | STATE | ZIP CODE |
|---|---|---|---|---|---|---|---|
| | | KAH8E Total | | | | | 250439 |
| C4470 | KAHNJ | KAHALA NUI | 4389 MALIA STREET | | HONOLULU | HI | 96821 |
| C4470A | KAHNJ | KAHALA NUI | 4389 MALIA STREET | | HONOLULU | HI | 96821 |
| C4470S | KAHNJ | KAHALA NUI | 4389 MALIA STREET. | | HONOLULU | HI | 96821 |
| | | KAHNJ Total | | | | | 290463 |
| C2431 | KAMSC | KAMEHAMEHA SCHOOLS | ACCOUNTS PAYABLE DEPT | P O BOX 3466 | HONOLULU | HI | 96801 |
| | | KAMSC Total | | | | | 96801 |
| C4270 | KAPBE | AOAO KAPIOLANI BEL-AIRE | C/O HAWAIIAN PROPERTIES, LTD. | P O BOX 38078 | HONOLULU | HI | 96837-1078 |
| | | KAPBE Total | | | | | 0 |
| C4755 | KAPEN | KAPIOLANI ENTERTAINMENT CENTER | ATTN: THEATRE MANAGER | 890 KAMOKILA BLVD | KAPOLEI | HI | 96707 |
| | | KAPEN Total | | | | | 96707 |
| C4268 | KAPHE | KAPIOLANI MEDICAL CENTER | ATTN: ACCOUNTS PAYABLE | 55 MERCHANT ST, 24TH FLOOR | HONOLULU | HI | 96813 |
| | | KAPHE Total | | | | | 96813 |
| L0001 | KATAI | MRS KATHLEEN AI RESIDENCE | 2751 KAPIOLANI BLVD, #700 | | HONOLULU | HI | 96826 |
| | | KATAI Total | | | | | 96826 |
| C3214 | KATSH | KATO & SHOJI INC | 449 KAPAHULU AVENUE, # 26 | | HONOLULU | HI | 96816 |
| | | KATSH Total | | | | | 96816 |
| C6672A | KAUMR | KAUAI MARRIOTT RESORT | ATTN: Amparo Fernandez | 3610 RICE STREET | LIHUE, KAUAI | HI | 96766 |
| C6672M | KAUMR | KAUAI MARRIOTT RESORT | ATTN: Amparo Fernandez | 3610 RICE STREET | LIHUE, KAUAI | HI | 96766 |
| C6672U | KAUMR | KAUAI MARRIOTT RESORT | ATTN: Amparo Fernandez | 3610 RICE STREET | LIHUE, KAUAI | HI | 96766 |
| C6672S | KAUMR | KAUAI MARRIOTT RESORT | ATTN: Amparo Fernandez | 3610 RICE STREET | LIHUE, KAUAI | HI | 96766 |
| | | KAUMR Total | | | | | 387064 |
| C2922 | KAYAB | ROBERT M KAYA BUILDERS | 525 KOKEA STREET, STE. B3 | | HONOLULU | HI | 96817 |
| | | KAYAB Total | | | | | 96817 |
| C4163 | KELIN | KELMIG INC | DBA WAIALAE C C GOLF SHOP | 4997 KAHALA AVENUE | HONOLULU | HI | 96816 |
| | | KELIN Total | | | | | 96816 |
| W1245 | KHNFF | KHNL-KFVE TV | 420 WAIAKAMILO RD, STE. 205 | | HONOLULU | HI | 96817-4950 |
| | | KHNFF Total | | | | | 0 |
| C1902A | KINCH | DR KIN CHING DDS | PEARL CITY SHOPPING CENTER | 850 KAM HWY. | PEARL CITY | HI | 96782 |
| C1902B | KINCH | DR KIN CHING DDS | PEARL CITY SHOPPING CENTER | 850 KAM HWY. | PEARL CITY | HI | 96782 |
| | | KINCH Total | | | | | 193564 |
| C2919 | KINN | KINTETSU INT'L | WAIKIKI BUSINESS PLAZA | 2270 KALAKAUA AVE, #1400 | HONOLULU | HI | 96815 |
| C3230 | KINN | KINTETSU INT'L | WAIKIKI BUSINESS PLAZA | 2270 KALAKAUA AVE, #1400 | HONOLULU | HI | 96815 |
| C6550 | KINN | KINTETSU INT'L | WAIKIKI BUSINESS PLAZA | 2270 KALAKAUA AVE, #1400 | HONOLULU | HI | 96815 |
| | | KINN Total | | | | | 290445 |
| T30416 | KMARK | MAKALAPUA CENTER K-MART | 74-5465 KAMAKAEHA STREET | | KAILUA-KONA | HI | 96740 |
| | | KMARK Total | | | | | 96740 |
| C4752 | KMHLL | KMH LLP | 1003 BISHOP ST., SUITE 2400 | | HONOLULU | HI | 96813 |
| | | KMHLL Total | | | | | 96813 |
| C3762 | KOBTR | KOBAYASHI TRAVEL SERVICE LTD | 650 IWILEI ROAD, 4TH FLOOR | | HONOLULU | HI | 96817 |
| | | KOBTR Total | | | | | 96817 |
| C3137 | KOKCC | KOKEA CONSTRUCTION & CONSULTANTS | 1602 AUIKI STREET, BLDG. A | | HONOLULU | HI | 96819 |
| | | KOKCC Total | | | | | 96819 |
| C4888 | KONMC | KONA MOUNTAIN COFFEE COMPANY | ATTN: CLIFF IMAI | 2005 KALIA ROAD | HONOLULU | HI | 96815 |
| | | KONMC Total | | | | | 96815 |
| C4756 | KOOJO | KO'OLAU 10 THEATRES | 47-260 HUI IWA STREET. | ATTN: THEATER MANAGER | KANEOHE | HI | 96744 |
| | | KOOJO Total | | | | | 96744 |
| C4315 | KPMPE | KPMG LLP | 1003 BISHOP ST., SUITE 2100 | BISHOP SQUARE, PUAHI TOWER | HONOLULU | HI | 96813 |
| | | KPMPE Total | | | | | 96813 |
| C4130 | KRANA | KRAFT/NABISCO | 98-711 KUAHAO PLACE | | PEARL CITY | HI | 96782 |
| | | KRANA Total | | | | | 96782 |
| C3857 | KRELA | KREATIVE KAMA'AINA CREATIONS | 1804 HART STREET | | HONOLULU | HI | 96819 |
| | | KRELA Total | | | | | 96819 |
| M1273 | KUKGM | KIKO GOLF AND BEACH CLUB | ATTN: ACCOUNTS PAYABLE DEPT | P O BOX 5380 | KAILUA KONA | HI | 96745-5349 |
| | | KUKGM Total | | | | | 0 |
| C175LA | KURAL | DR ALVIN KURIO | 94-235 HANAWAI CIRCLE | | WAIPAHU | HI | 96797 |
| | | KURAL Total | | | | | 96797 |
| C3632 | KURUS | KURADA USA LTD | 2222 KALAKAUA AVENUE, #1301 | | HONOLULU | HI | 96815 |

| LOC # | CUST # | CUSTOMER NAME | MAILING ADDRESS #1 | MAILING ADDRESS #2 | CITY | STATE | ZIP CODE |
|---|---|---|---|---|---|---|---|
| M1076 | KURUS | KURADA USA LTD | UNION 368 | 1617 PALAMA STREET | HONOLULU | HI | 96815 |
| | KURUS Total | | | | | | 96817 |
| | LABIN | LABORER'S INTERNATIONAL | | | | HI | 96817 |
| | LABIN Total | | | | | | 96817 |
| C3614 | LAMAI | LA MAISON | 3045 ALA NAPUAA PLC, APT 1531 | | HONOLULU | HI | 96818 |
| | LAMAI Total | | | | | | 96818 |
| C4230 | LARBR | LARRY BRODERSEN | 311 OHUA AVENUE, APT. #1105E | | HONOLULU | HI | 96815-3636 |
| | LARBR | LARRY BRODERSEN | | | | | |
| | LARBR Total | | | | | | 0 |
| C4503 | LDISH | LLC LICIOUS DISHES | 650 IWILEI ROAD, SUITE 170 | | HONOLULU | HI | 96817 |
| | LDISH | LLC LICIOUS DISHES | | | | | 96817 |
| | LDISH Total | | | | | | 96819 |
| C3183 | LIBMA | LIBBY MANAPUA | 410 KAUHI STREET | | HONOLULU | HI | 96819 |
| | LIBMA | LIBBY MANAPUA | | | | | |
| | LIBMA Total | | | | | | 96817 |
| C4894 | LILHA | LILIHA BAKERY | 515 NO. KUAKINI STREET | | HONOLULU | HI | 96817 |
| C4895 | LILHA | LILIHA BAKERY | 515 NO. KUAKINI STREET | | HONOLULU | HI | 96817 |
| | LILHA Total | | | | | | 193634 |
| M1002 | LOHO | LOHI HOLDING LLC | 519 MANONO STREET | BIG ISLAND LAND COMPANY | HILO | HI | 96720 |
| | LOHO | LOHI HOLDING LLC | | | | | |
| | LOHO Total | | | | | | 96720 |
| C1950 | LONIN | LONGEVITY INTERNATIONAL | 100 N. BERETANIA STREET, | SUITE #304 | HONOLULU | HI | 96817 |
| C2077 | LONIN | LONGEVITY INTERNATIONAL | 100 N. BERETANIA STREET, | SUITE #304 | HONOLULU | HI | 96817 |
| C4235 | LONIN | LONGEVITY INTERNATIONAL | 100 N. BERETANIA STREET, | SUITE #304 | HONOLULU | HI | 96817 |
| | LONIN Total | | | | | | 290451 |
| C1440 | LOOFA | LOOMIS FARGO & CO | 1540 KALANI STREET | | HONOLULU | HI | 96817 |
| | LOOFA | LOOMIS FARGO & CO | | | | | |
| | LOOFA Total | | | | | | 96817 |
| C4797 | LORTE | THE LORD'S TEAM MINISTRIES | 40 SOUTH PUUNENE AVENUE | | KAHULUI | HI | 96732 |
| | LORTE | THE LORD'S TEAM MINISTRIES | | | | | |
| | LORTE Total | | | | | | 96732 |
| M1208 | LOUVU | LOUIS VUITTON | KINGS SHOPS @ WAIKOLOA RESORT | 250 WAIKOLOA BEACH DR., #1101 | WAIKOLOA | HI | 96738 |
| | LOUVU | LOUIS VUITTON | | | | | |
| | LOUVU Total | | | | | | 96738 |
| C4609 | LUSCO | LUSH COSMETICS | 8920 SHAUGNESSY STREET | VANCOUVER, BRITISH COLUMBIA | CANADA | | V6P-3Y5 |
| C4647 | LUSCO | LUSH COSMETICS | 8920 SHAUGNESSY STREET | VANCOUVER, BRITISH COLUMBIA | CANADA | | V6P-3Y5 |
| | LUSCO Total | | | | | | 0 |
| C4368 | LVMHA | LOUIS VUITTON & AMSC | ATTN: OPERATIONS MANAGER | 1450 ALA MOANA BLVD.STE.2212-A | HONOLULU | HI | 96814 |
| C4533 | LVMHA | LOUIS VUITTON & AMSC | ATTN: OPERATIONS MANAGER | 1450 ALA MOANA BLVD.STE.2212-A | HONOLULU | HI | 96814 |
| | LVMHA Total | | | | | | 193628 |
| C3870 | LVMSW | LOUIS VUITTON - MAUI | SHOPS @ WAILEA | 3750 WAILEA ALA NUI ST., #1EW | WAILEA, MAUI | HI | 96753 |
| | LVMSW Total | | | | | | 96753 |
| C2565 | LYLMA | DDS DR LYLE MATSUO | HAWAII KAI EXECUTIVE PLAZA | 6700 KALANIANAOLE HWY, STE 202 | HONOLULU | HI | 96825 |
| | LYLMA | DDS DR LYLE MATSUO | | | | | |
| | LYLMA Total | | | | | | 96825 |
| C3015 | LYLMO | MR LYLE MOODY | 70 NIUHI STREET | | HONOLULU | HI | 96821 |
| | LYLMO | MR LYLE MOODY | | | | | |
| | LYLMO Total | | | | | | 96821 |
| C4474 | MADIL | MAUI DIAGNOSTIC IMAGING LLC | C/O NATIONAL MEDICAL MGT. | 5001 25TH AVE. NE  STE.202 | SEATTLE | WA | 98105-5661 |
| | MADIL | MAUI DIAGNOSTIC IMAGING LLC | | | | | |
| | MADIL Total | | | | | | 0 |
| C3447 | MAIIN | MAINTEC INC | 2412 ROSE ST, SUITE 102 | | HONOLULU | HI | 96819 |
| | MAIIN | MAINTEC INC | | | | | |
| | MAIIN Total | | | | | | 96819 |
| C3304B | MAXVY | MAKAHIKI WAY - AIEA | 99-1633 KOAIA PLACE | | AIEA | HI | 96701 |
| | MAXVY | MAKAHIKI WAY - AIEA | | | | | |
| | MAXVY Total | | | | | | 96701 |
| C4173 | MANAU | MANHEIM ALOHA AUTO AUCTION | 1001 AHUA STREET | | HONOLULU | HI | 96819-4412 |
| | MANAU | MANHEIM ALOHA AUTO AUCTION | | | | | |
| | MANAU Total | | | | | | 0 |
| C2936 | MANVA | MANOA VALLEY THEATRE | HAWAII PERFORMING ARTS | 2833 E. MANOA ROAD | HONOLULU | HI | 96822 |
| | MANVA | MANOA VALLEY THEATRE | | | | | 96822 |
| | MANVA Total | | | | | | 96822 |
| C3144 | MARDE | MARK DEVELOPMENT | 3165 WAIALAE AVENUE | | HONOLULU | HI | 96816 |
| C4363 | MARDE | MARK DEVELOPMENT | 3165 WAIALAE AVENUE | | HONOLULU | HI | 96816 |
| | MARDE | MARK DEVELOPMENT | | | | | |
| | MARDE Total | | | | | | 193632 |
| C3177 | MARKD | MARLINS DISTRIBUTORS INC | 91-312 KOMOHANA STREET | | KAPOLEI | HI | 96707 |
| | MARKD | MARLINS DISTRIBUTORS INC | | | | | 96707 |
| | MARKD Total | | | | | | 96707 |
| C4625C | MARON | CHRISTINA DENNY | HC80 BOX35 | Cheryl 621-4863 office | SMITHVILLE | WV | 26178 |
| | MARON | CHRISTINA DENNY | | | | | |
| | MARON Total | | | | | | 26178 |
| C3349 | MARHD | MARKS HALLMARK PR DOWNTOWN | 98-1005 MOANALUA ROAD | | AIEA | HI | 96701 |
| | MARHD | MARKS HALLMARK PR DOWNTOWN | | | | | |
| | MARHD Total | | | | | | 96701 |
| C3070Q | MARHL | MARKS HALLMARK - KAHALA MALL | 4211 WAIALAE AVENUE | | HONOLULU | HI | 96816 |

| LOC # | CUST # | CUSTOMER NAME | MAILING ADDRESS #1 | MAILING ADDRESS #2 | CITY | STATE | ZIP CODE |
|---|---|---|---|---|---|---|---|
| | | MARHL Total | | | | | 96836 |
| C2461 | MATTE | MARK'S HALLMARK - KAHALA MALL | | | HONOLULU | HI | 96803 |
| | | MATTE Total | MATSON NAVIGATION COMPANY | | | | 96803 |
| C4491 | MAUD | MATSON NAVIGATION COMPANY | 53 PUUHENE AVE #115 | | KAHULUI | HI | 96732 |
| | | MAUD Total | MAUI DIAGNOSTICS | | | | 96732 |
| | | MAUDD Total | MAUI DIAGNOSTICS | | | | 96814 |
| C4800 | MAUD | MAUI DIVERS OF HAWAII LTD | 1520 LIONA STREET | | HONOLULU | HI | 96814 |
| C4800A | MAUD | MAUI DIVERS OF HAWAII LTD | 1520 LIONA STREET | | HONOLULU | HI | 96814 |
| C4802 | MAUD | MAUI DIVERS OF HAWAII LTD | 1520 LIONA STREET | | HONOLULU | HI | 96814 |
| C4803 | MAUD | MAUI DIVERS OF HAWAII LTD | 1520 LIONA STREET | | HONOLULU | HI | 96814 |
| C4804 | MAUD | MAUI DIVERS OF HAWAII LTD | 1520 LIONA STREET | | HONOLULU | HI | 96814 |
| C4806 | MAUD | MAUI DIVERS OF HAWAII LTD | 1520 LIONA STREET | | HONOLULU | HI | 96814 |
| C4807 | MAUD | MAUI DIVERS OF HAWAII LTD | 1520 LIONA STREET | | HONOLULU | HI | 96814 |
| C4808 | MAUD | MAUI DIVERS OF HAWAII LTD | 1520 LIONA STREET | | HONOLULU | HI | 96814 |
| C4809 | MAUD | MAUI DIVERS OF HAWAII LTD | 1520 LIONA STREET | | HONOLULU | HI | 96814 |
| C4810 | MAUD | MAUI DIVERS OF HAWAII LTD | 1520 LIONA STREET | | HONOLULU | HI | 96814 |
| C4811 | MAUD | MAUI DIVERS OF HAWAII LTD | 1520 LIONA STREET | | HONOLULU | HI | 96814 |
| C4812 | MAUD | MAUI DIVERS OF HAWAII LTD | 1520 LIONA STREET | | HONOLULU | HI | 96814 |
| C4813 | MAUD | MAUI DIVERS OF HAWAII LTD | 1520 LIONA STREET | | HONOLULU | HI | 96814 |
| C4814 | MAUD | MAUI DIVERS OF HAWAII LTD | 1520 LIONA STREET | | HONOLULU | HI | 96814 |
| C4815 | MAUD | MAUI DIVERS OF HAWAII LTD | 1520 LIONA STREET | | HONOLULU | HI | 96814 |
| C4816 | MAUD | MAUI DIVERS OF HAWAII LTD | 1520 LIONA STREET | | HONOLULU | HI | 96814 |
| M1331 | MAUD | MAUI DIVERS OF HAWAII LTD | 1520 LIONA STREET | | HONOLULU | HI | 96814 |
| M1332 | MAUD | MAUI DIVERS OF HAWAII LTD | 1520 LIONA STREET | | HONOLULU | HI | 96814 |
| M1333 | MAUD | MAUI DIVERS OF HAWAII LTD | 1520 LIONA STREET | | HONOLULU | HI | 96814 |
| M1334 | MAUD | MAUI DIVERS OF HAWAII LTD | 1520 LIONA STREET | | HONOLULU | HI | 96814 |
| | | MAUD Total | | | | | 1936280 |
| C4176 | MAUVE | MAUI VENTURE | FRONT STREET PROPERTIES ASSOC | 100 CRESCENT COURT SUITE 155 | DALLAS, | TX | 75201 |
| | | MAUVE Total | | | | | 75201 |
| C4702 | MAXCO | MAX & CO | 1450 ALA MOANA BLVD. #2414 | | HONOLULU | HI | 96814 |
| | | MAXCO Total | | | | | 96814 |
| | | MAX & CO | | | | | 0 |
| C3017 | MCCMI | MacCORRISTON MIHO MILLER MUKAI | ATTORNEYS AT LAW | P O BOX 2800 | HONOLULU | HI | 96803-2800 |
| | | MCCMI Total | MacCORRISTON MIHO MILLER MUKAI | | | | 0 |
| M1222 | MCCO | MCDONALD'S - KEALAKEKUA #7266 | P.O. BOX 1960 | | KAILUA-KONA | HI | 96745 |
| | | MCCO Total | MCDONALD'S - KEALAKEKUA #7266 | | | | 96745 |
| M1266 | MCDOK | MCDONALD'S OF KAILUA - KONA | P.O BOX 1960 | | KAILUA-KONA | HI | 96745 |
| | | MCDOK Total | MCDONALD'S OF KAILUA - KONA | | | | 96745 |
| C4409 | MCDON | MCDONALD'S HAWAII | 1132 BISHOP STREET, SUITE 2000 | | HONOLULU | HI | 96813 |
| | | MCDON Total | MCDONALD'S HAWAII | | | | 96813 |
| M1289 | MCKOW | MCDONALD'S - WAIMEA | P.O BOX 1960 | | KAILUA-KONA | HI | 96745 |
| | | MCKOW Total | MCDONALD'S - WAIMEA | | | | 96745 |
| C3720 | MOXHA | MOX HAWAII INC | 500 ALA MOANA BLVD., | SUITE 2-200 | HONOLULU | HI | 96813-4993 |
| | | MOXHA Total | MOX HAWAII INC | | | | 0 |
| M1031A | MENSP | MEN'S SHOP | 210 KAMAKEE STREET | | HILO | HI | 96720 |
| | | MENSP Total | MEN'S SHOP | | | | 96720 |
| C4279 | MERIT | MERIT PROPERTIES | ATTN: CALVIN T. NAKAGAWA | 1436 YOUNG STREET, SUITE 310 | HONOLULU | HI | 96814 |
| C4390 | MERIT | MERIT PROPERTIES | ATTN: CALVIN T. NAKAGAWA | 1436 YOUNG STREET, SUITE 310 | HONOLULU | HI | 96814 |
| | | MERIT Total | MERIT PROPERTIES | | | | 193628 |
| C2700 | MFRLY | MERRILL LYNCH PERCE & SMITH | PAUAHI TOWER | 1003 BISHOP ST., #2800 | HONOLULU | HI | 96813 |
| | | MFRLY Total | MERRILL LYNCH PERCE & SMITH | | | | 96813 |
| M1771 | MERRI | MERRILL LYNCH - HILO | 1437 KILAUEA AVE. SUITE 205 | | HILO | HI | 96720 |
| | | MERRI Total | MERRILL LYNCH - HILO | | | | 96720 |
| C4739 | METPA | METROPOLITAN PAINTING & ENV | ENVIRONMENTAL SYSTEMS, INC. | 91-141 KALAELOA BLVD. | KAPOLEI | HI | 96707 |
| | | METPA Total | METROPOLITAN PAINTING & ENV | | | | 96707 |
| C1980 | MICFI | MICHAEL'S FINE JEWELRY | 98-1005 MOANALUA RD #523 | | AIEA | HI | 96701 |
| C1980A | MICFI | MICHAEL'S FINE JEWELRY | 98-1005 MOANALUA RD #523 | | AIEA | HI | 96701 |
| | | MICFI Total | MICHAEL'S FINE JEWELRY | | | | 193402 |
| C2176 | MILAR | DR MILDRED ARUCAN DDS | 960 CENTER STREET | | WAHIAWA | HI | 96786 |
| | | MILAR Total | DR MILDRED ARUCAN DDS | | | | 96786 |

| LOC # | CUST # | CUSTOMER NAME | MAILING ADDRESS #1 | MAILING ADDRESS #2 | CITY | STATE | ZIP CODE |
|---|---|---|---|---|---|---|---|
| C4844 | MIRHO | MIRAMAR HOTEL WAIKIKI | ATTN: ACCOUNTS PAYABLE | 2345 KUHIO AVENUE | HONOLULU | HI | 96815 |
| | MIRHO Total | MIRAMAR HOTEL WAIKIKI | | | | | 96815 |
| C4742 | MKWC | MKX LLC | AIRPORT TRADE CENTER | 550 PAIEA STREET, STE. 230 | HONOLULU | HI | 96819 |
| | MKWC Total | MKX LLC | | | | | 96819 |
| C2747 | MNAKA | M NAKAI REPAIR | 288 MOKAUEA STREET | | HONOLULU | HI | 96819 |
| | MNAKA Total | M NAKAI REPAIR | | | | | 96819 |
| C3718 | MONBL | MONT BLANC/HONOLULU | ATTN:A/P ANNMARIE HENSON #1506 | 430 MOUNTAIN AVENUE | MURRAY HILL | NJ | 07974-2761 |
| | MONBL Total | MONT BLANC/HONOLULU | | | | | 0 |
| C4504 | MONRO | COLLIERS MONROE & FRIEDLANDER KIHA KANEHAILUA | C/O HAWAII MFD SVC ASSOC. | 818 KEEAUMOKU STREET, 1ST FLR. | HONOLULU | HI | 96814 |
| C4504A | MONRO | COLLIERS MONROE & FRIEDLANDER KIHA KANEHAILUA | C/O HAWAII MFD SVC ASSOC. | 818 KEEAUMOKU STREET, 1ST FLR. | HONOLULU | HI | 96814 |
| | MONRO Total | COLLIERS MONROE & FRIEDLANDER KIHA KANEHAILUA | | | | | 193628 |
| C4920 | MONSA | MONSATO COMPANY | P.O BOX 206 | 94-520 KUNIA ROAD | KUNIA | HI | 96759 |
| | MONSA Total | MONSATO COMPANY | | | | | 96759 |
| M1083 | NAAYO | NAMIHIRA & YOKOYAMA CPA | 191 HUALANI STREET | | HILO | HI | 96720 |
| | NAAYO Total | NAMIHIRA & YOKOYAMA CPA | | | | | 96720 |
| C4915 | NAISM | NARITO SHEETMETAL & MECHANICAL | P.O. BOX 894387 | | MILILANI | HI | 96789 |
| | NAISM Total | NARITO SHEETMETAL & MECHANICAL | | | | | 96789 |
| C4313 | NETEN | NETWORK ENTERPRISES INC | ATTN: FAWN | 3375 KOAPAKA STREET, #F270-35 | HONOLULU | HI | 96819 |
| | NETEN Total | NETWORK ENTERPRISES INC | | | | | 96819 |
| C3467 | NEWYO | NEW YORK LIFE INSURANCE | DAVIES PACIFIC CENTER | 841 BISHOP ST., 14th FLOOR | HONOLULU | HI | 96813 |
| | NEWYO Total | NEW YORK LIFE INSURANCE | | | | | 96813 |
| C3669 | NIHWE | NINE WEST RETAIL DIVISION | ATTN: ESTHER VARGAS | 1129 WESTCHESTER AVENUE | WHITE PLAINS | NY | 10604 |
| | NIHWE Total | NINE WEST RETAIL DIVISION | | | | | 10604 |
| C4104 | NKM | NKM CPA'S INC | AMERICAN SAVINGS BANK TOWER | 1001 BISHOP STREET SUITE 1700 | HONOLULU | HI | 96813 |
| | NKM Total | NKM CPA'S INC | | | | | 96813-3696 |
| C4887A | NORWR | NORMAN S WRIGHT MECH CORP | 94-449 KOAKI STREET | | WAIPAHU | HI | 96797 |
| L0032 | NORWR | NORMAN S WRIGHT MECH CORP | 94-449 KOAKI STREET | | WAIPAHU | HI | 96797 |
| | NORWR Total | NORMAN S WRIGHT MECH CORP | | | | | 193480 |
| C3467 | OCCUN | OCCIDENTAL UNDERWRITERS OF HI | 1163 S. BERETANIA STREET | | HONOLULU | HI | 96814 |
| | OCCUN Total | OCCIDENTAL UNDERWRITERS OF HI | | | | | 96814 |
| M1069 | OCETI | OCEANIC TIME WARNER CABLE | 548 KANOELEHUA AVENUE | | HILO | HI | 96720-4555 |
| | OCETI Total | OCEANIC TIME WARNER CABLE | | | | | 0 |
| M1147 | OCETW | OCEANIC TIME WARNER CABLE | 73-4875 KANALANI STREET | | KAILUA-KONA | HI | 96740 |
| M1292 | OCETW | OCEANIC TIME WARNER CABLE | 73-4875 KANALANI STREET | | KAILUA-KONA | HI | 96740 |
| | OCETW Total | OCEANIC TIME WARNER CABLE | | | | | 193480 |
| C4407 | OHAPA | OHANA PACIFIC BANK | 1357 KAPIOLANI BLVD ,#102 | | HONOLULU | HI | 96814 |
| | OHAPA Total | OHANA PACIFIC BANK | | | | | 96814 |
| C3368 | PACAR | PACIFIC ARCHITECTS INC | 2020 S. KING STREET | | HONOLULU | HI | 96826 |
| | PACAR Total | PACIFIC ARCHITECTS INC | | | | | 96826 |
| C4809 | PACHP | PACIFIC HISTORIC PARKS | ARIZONA MEMORIAL MUSEUM ASSN | 1 ARIZONA MEMORIAL PLACE | HONOLULU | HI | 96818 |
| | PACHP Total | PACIFIC HISTORIC PARKS | | | | | 96818 |
| C4398 | PACIF | PACIFIC ADMINISTRATORS INC | PACIFIC GUARDIAN TOWER | 1440 KAPIOLANI BLVD, SUITE 800 | HONOLULU | HI | 96814 |
| | PACIF Total | PACIFIC ADMINISTRATORS INC | | | | | 96814 |
| M1268 | PACMH | OHANA PACIFIC BANK | 171 RAILROAD AVE. | | HILO | HI | 96720 |
| | PACMH Total | HAWTHORNE PACIFIC CORP - HILO | | | | | 96720 |
| M1237 | PACMK | HAWTHORNE PACIFIC CORP | (PACIFIC MACHINERY-KONA) | 74-5524 KAIWA STREET | KAILUA-KONA | HI | 96740 |
| | PACMK Total | HAWTHORNE PACIFIC CORP | | | | | 96740 |
| C4373 | PACT2 | PACIFIC TRANSFER LLC | 1485 LIHAPUHI ST. #105 | | HONOLULU | HI | 96819 |
| | PACT2 Total | PACIFIC TRANSFER LLC | | | | | 96819 |
| M1136 | PACTM | PACIFIC TSUNAMI MUSEUM | P O BOX 806 | | HILO | HI | 96720 |
| | PACTM Total | PACIFIC TSUNAMI MUSEUM | | | | | 96720 |
| C2188 | PACTR | PACIFIC TRANSFER LLC | P.O. BOX 30329 | | HONOLULU | HI | 96820-0329 |
| C3015N | PACTR | PACIFIC TRANSFER LLC | P.O. BOX 30329 | | HONOLULU | HI | 96820-0329 |
| | PACTR Total | PACIFIC TRANSFER LLC | | | | | 0 |
| C4468 | PADFO | PARTNERS IN DEVELOPMENT | FOUNDATION | 680 IWILEI ROAD, SUITE 500 | HONOLULU | HI | 96817 |
| | PADFO Total | PARTNERS IN DEVELOPMENT | | | | | 96817 |
| C4366 | PAUN | PAINTER'S UNION | 2240 YOUNG ST. | | HONOLULU | HI | 96826 |
| C4386 | PAUN | PAINTER'S UNION | 2240 YOUNG ST. | | HONOLULU | HI | 96826 |
| | PAUN Total | PAINTER'S UNION | | | | | 193652 |

HEIDE & COOK, LTD.
SERVICE CONTRACTS CHECKLIST AS OF 2/13/12

| LOC # | CUST # | CUSTOMER NAME | MAILING ADDRESS #1 | MAILING ADDRESS #2 | CITY | STATE | ZIP CODE |
|---|---|---|---|---|---|---|---|
| C2158 | PALSE | PALAMA SETTLEMENT | 810 N. VINEYARD BLVD | | HONOLULU | HI | 96817 |
| C2158A | PALSE | PALAMA SETTLEMENT | 810 N. VINEYARD BLVD | | HONOLULU | HI | 96817 |
| | PALSE Total | PALAMA SETTLEMENT | | | | | 193634 |
| M1267 | PANAE | PANAEWA VENTURES | P.O BOX 5297 | | HILO | | 96720 |
| | PANAE Total | PANAEWA VENTURES | | | | | 96720 |
| C4343 | PAICR | PARADISE CRUISES | ATTN: MIKE MOORE | | HONOLULU | HI | 96826 |
| | PAICR Total | PARADISE CRUISES | | | | | 96826 |
| M1226 | PARRA | PARKER RANCH INC | 66-1304 MAMALAHOA HIGHWAY | | KAMUELA | HI | 95743 |
| | PARRA Total | PARKER RANCH INC | | | | | 95743 |
| C3818 | PEAHA | PEARL HARBOR FCU | 94-449 UKE'E ST. | | WAIPAHU | HI | 96743 |
| | PEAHA Total | PEARL HARBOR FCU | | | | 96797-4212 | 0 |
| M1157 | PETKU | PETER KUBOTA | C/O 505 DEVELOPMENT, LLC | | HONOLULU | HI | 96720 |
| | PETKU Total | PETER KUBOTA | | | | | 96720 |
| C4528 | PIGCR | PIGTAILS & CREWCUTS | 930 VALKENBURGH STREET #106 | | HONOLULU | HI | 96818 |
| | PIGCR Total | PIGTAILS & CREWCUTS | | | | | 96818 |
| C3257 | PINCO | PINT SIZE CORP | 99-128? WAIUA PLACE | | AIEA | HI | 96701 |
| | PINCO Total | PINT SIZE CORP | | | | | 96701 |
| M1299 | PINON | PINAO & ONO | 688 KINOULE STREET #238A | | HILO | HI | 96720 |
| | PINON Total | PINAO & ONO | | | | | 96720 |
| C4657M | PIOHI | PIONEER HI-BRED INTERNATIONAL | P.O. BOX 970548 | | WAIPAHU | HI | 96797 |
| C4657Q | PIOHI | PIONEER HI-BRED INTERNATIONAL | P.O. BOX 970548 | | WAIPAHU | HI | 96797 |
| | PIOHI Total | PIONEER HI-BRED INTERNATIONAL | | | | | 193594 |
| C4929 | PLAPU | THE PLAZA AT PUNCHBOWL | 918 LUNALILO STREET | | HONOLULU | HI | 96822 |
| | PLAPU Total | THE PLAZA AT PUNCHBOWL | | | | | 96822 |
| M1354 | PMREH | PM REALTY | 201 MERCHANT STREET,SUITE 2220 | | HONOLULU | HI | 96813 |
| | PMREH Total | PM REALTY | | | | | 96813 |
| C4462 | POAMI | POA'AILANI INC | 970 N. KALAHEO AVE SUITE A102 | | KAILUA | HI | 96734 |
| | POAMI Total | POA'AILANI INC | | | | | 96734 |
| C4646 | PRAHC | PRADA USA CORP | | 2155 KALAKAUA AVE., STE. 414 | HONOLULU | HI | 96815 |
| C4646A | PRAHC | PRADA USA CORP | | 2155 KALAKAUA AVE., STE. 414 | HONOLULU | HI | 96815 |
| C4646Q | PRAHC | PRADA USA CORP | | 2155 KALAKAUA AVE., STE. 414 | HONOLULU | HI | 96815 |
| C4648A | PRAHC | PRADA USA CORP | | 2155 KALAKAUA AVE., STE. 414 | HONOLULU | HI | 96815 |
| C4648M | PRAHC | PRADA USA CORP | | 2155 KALAKAUA AVE., STE. 414 | HONOLULU | HI | 96815 |
| C4648Q | PRAHC | PRADA USA CORP | | 2155 KALAKAUA AVE., STE. 414 | HONOLULU | HI | 96815 |
| C4688 | PRAHC | PRADA USA CORP | | 2155 KALAKAUA AVE., STE. 414 | HONOLULU | HI | 96815 |
| C4689 | PRAHC | PRADA USA CORP | | 2155 KALAKAUA AVE., STE. 414 | HONOLULU | HI | 96815 |
| C4688A | PRAHC | PRADA USA CORP | | 2155 KALAKAUA AVE., STE. 414 | HONOLULU | HI | 96815 |
| C4698M | PRAHC | PRADA USA CORP | | 2155 KALAKAUA AVE., STE. 414 | HONOLULU | HI | 96815 |
| C4698Q | PRAHC | PRADA USA CORP | | 2155 KALAKAUA AVE., STE. 414 | HONOLULU | HI | 96815 |
| | PRAHC Total | PRADA USA CORP | | | | | 1064965 |
| M1250 | PREAD | PRE-OWNED MOTOR CARS LTD | 75-5721 KUAKINI HWY. | | KAILUA-KONA | HI | 96740 |
| | PREAD Total | PRE-OWNED MOTOR CARS LTD | | | | | 96740 |
| C4579 | PROOH | PROFITABILITY OF HAWAII INC | 1000 BISHOP STREET ,7TH FLR | | HONOLULU | HI | 96813 |
| C4579Q | PROOH | PROFITABILITY OF HAWAII INC | 1000 BISHOP STREET ,7TH FLR | | HONOLULU | HI | 96813 |
| | PROOH Total | PROFITABILITY OF HAWAII INC | | | | | 193606 |
| C4613A | PSFME | PSF MECHANICAL | 9322 14TH AVE S | | SEATTLE | WA | 98108 |
| C4613B | PSFME | PSF MECHANICAL | 9322 14TH AVE S | | SEATTLE | WA | 98108 |
| C4613C | PSFME | PSF MECHANICAL | 9322 14TH AVE S | | SEATTLE | WA | 98108 |
| C4613Q | PSFME | PSF MECHANICAL | 9322 14TH AVE S | | SEATTLE | WA | 98108 |
| | PSFME Total | PSF MECHANICAL | | | | | 392432 |
| C3736 | PUNSC | PUNAHOU SCHOOL | 1601 PUNAHOU STREET | | HONOLULU | HI | 96822 |
| C3736S | PUNSC | PUNAHOU SCHOOL | 1601 PUNAHOU STREET | | HONOLULU | HI | 96822 |
| | PUNSC Total | PUNAHOU SCHOOL | | | | | 193644 |
| C4849A | PURMA | PURE MANAGEMENT | INTERSTATE BUILDING | 1314 S. KING ST. BLDG MGMT OFC | HONOLULU | HI | 96814 |
| C4849M | PURMA | PURE MANAGEMENT | INTERSTATE BUILDING | 1314 S. KING ST. BLDG MGMT OFC | HONOLULU | HI | 96814 |
| C4849Q | PURMA | PURE MANAGEMENT | INTERSTATE BUILDING | 1314 S. KING ST. BLDG MGMT OFC | HONOLULU | HI | 96814 |
| C4909M | PURMA | PURE MANAGEMENT | INTERSTATE BUILDING | 1314 S. KING ST. BLDG MGMT OFC | HONOLULU | HI | 96814 |
| C4909Q | PURMA | PURE MANAGEMENT | INTERSTATE BUILDING | 1314 S. KING ST. BLDG MGMT OFC | HONOLULU | HI | 96814 |

| LOC # | CUST # | CUSTOMER NAME | MAILING ADDRESS #1 | MAILING ADDRESS #2 | CITY | STATE | ZIP CODE |
|---|---|---|---|---|---|---|---|
| | | PURMA Total | | | | | 484070 |
| C3469 | QLCH1 | PURE MANAGEMENT | 53-516 KAM HWY | | HAUULA | HI | 96717 |
| | QLCH1 | QLCC-HAUULA | | | | | 96717 |
| | | QLCH1 Total | | | | | 96717 |
| C3442 | QLCH2 | QLCC-HAUULA | 1300A HALOMA STREET | | HONOLULU | HI | 96817 |
| | QLCH2 | QLCC-HONOLULU UNIT | | | | | 96817 |
| | | QLCH2 Total | | | | | 96817 |
| M1194 | QLCHI | QLCC-HONOLULU UNIT | 919 ULULANI STREET | | HILO | HI | 96720 |
| | QLCHI | QLCC-HILO | | | | | 96720 |
| | | QLCHI Total | | | | | 96720 |
| C3752 | QLCKA | QLCC-HILO | CHILDREN'S CENTER | 46-316 HAIKU ROAD | KANEOHE | HI | 96744 |
| C4133 | QLCKA | QLCC-KANEOHE | CHILDREN'S CENTER | 46-316 HAIKU ROAD | KANEOHE | HI | 96744 |
| | | QLCKA Total | | | | | 193488 |
| M1305 | QLCKO | QLCC-KANEOHE | P.O. BOX 2819 | | KAILUA-KONA | HI | 96745 |
| | QLCKO | QLCC-KONA UNIT | | | | | 96745 |
| | | QLCKO Total | | | | | 96745 |
| C2731A | QLCMA | QLCC-MAIN OFFICE | 1300 HALOMA STREET | | HONOLULU | HI | 96817 |
| | QLCMA | QLCC-MAIN OFFICE | | | | | 96817 |
| | | QLCMA Total | | | | | 96817 |
| C4114 | QUECU | QUEEN'S FEDERAL CREDIT UNION | 715 S KING ST SUITE 110 | | HONOLULU | HI | 96813 |
| | | QUECU Total | | | | | 96813 |
| M1307 | QUECU | QUEEN'S FEDERAL CREDIT UNION | 66 KEAUANACA STREET, SUITE 360 | | HILO | HI | 96720 |
| | REAIN | REALTY INVESTMENT | | | | | 96720 |
| | | REAIN Total | | | | | 96720 |
| C4467 | REAIN | REALTY INVESTMENT | 94-673 KUPUOHI ST, SUITE B108 | | WAIPAHU | HI | 96797 |
| | REDYM | REALTY DYNAMICS | | | | | 96797 |
| | | REDYM Total | | | | | 96797 |
| C4572 | REDYM | REALTY DYNAMICS | 876 CURTIS STREET #102 | | HONOLULU | HI | 96813 |
| | REMDY | REMEDY INTELLIGENT STAFFING | | | | | 96813 |
| | | REMDY Total | | | | | 96813 |
| C4658 | RESMA | REMEDY INTELLIGENT STAFFING | 92-106 WAIALII PLACE | | KAPOLEI | HI | 96707 |
| | RESMA | ADAO BEACH VILLAS & KO'OLINA | | | | | 96707 |
| C4658A | RESMA | ADAO BEACH VILLAS & KO'OLINA | 92-106 WAIALII PLACE | | KAPOLEI | HI | 96707 |
| | | RESMA Total | | | | | 193414 |
| C6331B | RESMA | ADAO BEACH VILLAS & KO'OLINA | DBA ASTON HOTELS & RESORTS HI | 2155 KALAKAUA AVE., SUITE 500 | HONOLULU | HI | 96815-2354 |
| | RESQU | RESORTQUEST HAWAII LLC | | | | | 0 |
| | | RESQU Total | | | | | 0 |
| C4665 | RESSE | RESORTQUEST HAWAII LLC | MAINTENANCE COMPANY | P O BOX 29 | COVINGTON | LA | 70434 |
| | RESSE | RESPONSIVE SERVICE AND MAINTENANCE COMPANY | | | | | 70434 |
| | | RESSE Total | | | | | 70434 |
| C4700 | REYHI | RESPONSIVE SERVICE AND MAINTENANCE COMPANY | 500 ALA KAWA ST., UNIT #102B | | HONOLULU | HI | 96817 |
| C4701 | REYHI | REYH'S | 500 ALA KAWA ST., UNIT #102B | | HONOLULU | HI | 96817 |
| M1327 | REYHI | REYH'S | 500 ALA KAWA ST., UNIT #102B | | HONOLULU | HI | 96817 |
| M1328 | REYHI | REYH'S | 500 ALA KAWA ST., UNIT #102B | | HONOLULU | HI | 96817 |
| | | REYHI Total | | | | | 387268 |
| C4625D | RICH1 | REYH'S | 1900 LALEA PLACE | | HONOLULU | HI | 96821 |
| | RICH1 | RICHARD FINNERTY | | | | | 96821 |
| | | RICH1 Total | | | | | 96821 |
| M1084 | RICOK | RICHARD FINNERTY | 675 KINOOLE STREET | | HILO | HI | 96720 |
| | RICOK | RICHARD OKUNA CPA | | | | | 96720 |
| | | RICOK Total | | | | | 96720 |
| C3377A | ROS5T | RICHARD OKUNA CPA | 4440 ROSEWOOD DRIVE PL4 4E4 | | PLEASANTON | CA | 94588-3040 |
| C3377E | ROS5T | ROSS STORES INC | 4440 ROSEWOOD DRIVE PL4 4E4 | | PLEASANTON | CA | 94588-3040 |
| C3377G | ROS5T | ROSS STORES INC | 4440 ROSEWOOD DRIVE PL4 4E4 | | PLEASANTON | CA | 94588-3040 |
| C2407A | ROS5T | ROSS STORES INC | 4440 ROSEWOOD DRIVE PL4 4E4 | | PLEASANTON | CA | 94588-3040 |
| C2407A | ROS5T | ROSS STORES INC | 4440 ROSEWOOD DRIVE PL4 4E4 | | PLEASANTON | CA | 94588-3040 |
| C2407F | ROS5T | ROSS STORES INC | 4440 ROSEWOOD DRIVE PL4 4E4 | | PLEASANTON | CA | 94588-3040 |
| C2407Q | ROS5T | ROSS STORES INC | 4440 ROSEWOOD DRIVE PL4 4E4 | | PLEASANTON | CA | 94588-3040 |
| C3598A | ROS5T | ROSS STORES INC | 4440 ROSEWOOD DRIVE PL4 4E4 | | PLEASANTON | CA | 94588-3040 |
| C3598F | ROS5T | ROSS STORES INC | 4440 ROSEWOOD DRIVE PL4 4E4 | | PLEASANTON | CA | 94588-3040 |
| C3599B | ROS5T | ROSS STORES INC | 4440 ROSEWOOD DRIVE PL4 4E4 | | PLEASANTON | CA | 94588-3040 |
| C3599A | ROS5T | ROSS STORES INC | 4440 ROSEWOOD DRIVE PL4 4E4 | | PLEASANTON | CA | 94588-3040 |
| C3599Q | ROS5T | ROSS STORES INC | 4440 ROSEWOOD DRIVE PL4 4E4 | | PLEASANTON | CA | 94588-3040 |
| C3600A | ROS5T | ROSS STORES INC | 4440 ROSEWOOD DRIVE PL4 4E4 | | PLEASANTON | CA | 94588-3040 |
| C3600F | ROS5T | ROSS STORES INC | 4440 ROSEWOOD DRIVE PL4 4E4 | | PLEASANTON | CA | 94588-3040 |
| C3600Q | ROS5T | ROSS STORES INC | 4440 ROSEWOOD DRIVE PL4 4E4 | | PLEASANTON | CA | 94588-3040 |
| C3800A | ROS5T | ROSS STORES INC | 4440 ROSEWOOD DRIVE PL4 4E4 | | PLEASANTON | CA | 94588-3040 |
| C3800F | ROS5T | ROSS STORES INC | 4440 ROSEWOOD DRIVE PL4 4E4 | | PLEASANTON | CA | 94588-3040 |
| C3800Q | ROS5T | ROSS STORES INC | 4440 ROSEWOOD DRIVE PL4 4E4 | | PLEASANTON | CA | 94588-3040 |
| C3881A | ROS5T | ROSS STORES INC | 4440 ROSEWOOD DRIVE PL4 4E4 | | PLEASANTON | CA | 94588-3040 |
| C3881F | ROS5T | ROSS STORES INC | 4440 ROSEWOOD DRIVE PL4 4E4 | | PLEASANTON | CA | 94588-3040 |

HEIDE & COOK, LTD
SERVICE CONTRACTS CHECKLIST AS OF 2/13/12

| LOC # | CUST # | CUSTOMER NAME | MAILING ADDRESS #1 | MAILING ADDRESS #2 | CITY | STATE | ZIP CODE |
|---|---|---|---|---|---|---|---|
| C3811Q | ROSST | ROSS STORES INC | 4440 ROSEWOOD DRIVE P14 4E4 | | PLEASANTON | CA | 94588-3040 |
| C3882A | ROSST | ROSS STORES INC | 4440 ROSEWOOD DRIVE P14 4E4 | | PLEASANTON | CA | 94588-3040 |
| C3882F | ROSST | ROSS STORES INC | 4440 ROSEWOOD DRIVE P14 4E4 | | PLEASANTON | CA | 94588-3040 |
| C3882Q | ROSST | ROSS STORES INC | 4440 ROSEWOOD DRIVE P14 4E4 | | PLEASANTON | CA | 94588-3040 |
| C3883A | ROSST | ROSS STORES INC | 4440 ROSEWOOD DRIVE P14 4E4 | | PLEASANTON | CA | 94588-3040 |
| C3883F | ROSST | ROSS STORES INC | 4440 ROSEWOOD DRIVE P14 4E4 | | PLEASANTON | CA | 94588-3040 |
| C3883Q | ROSST | ROSS STORES INC | 4440 ROSEWOOD DRIVE P14 4E4 | | PLEASANTON | CA | 94588-3040 |
| C3885A | ROSST | ROSS STORES INC | 4440 ROSEWOOD DRIVE P14 4E4 | | PLEASANTON | CA | 94588-3040 |
| C3885F | ROSST | ROSS STORES INC | 4440 ROSEWOOD DRIVE P14 4E4 | | PLEASANTON | CA | 94588-3040 |
| C3885Q | ROSST | ROSS STORES INC | 4440 ROSEWOOD DRIVE P14 4E4 | | PLEASANTON | CA | 94588-3040 |
| M1171A | ROSST | ROSS STORES INC | 4440 ROSEWOOD DRIVE P14 4E4 | | PLEASANTON | CA | 94588-3040 |
| M1171F | ROSST | ROSS STORES INC | 4440 ROSEWOOD DRIVE P14 4E4 | | PLEASANTON | CA | 94588-3040 |
| M1171Q | ROSST | ROSS STORES INC | 4440 ROSEWOOD DRIVE P14 4E4 | | PLEASANTON | CA | 94588-3040 |
| M1359M | ROSST | ROSS STORES INC | 4440 ROSEWOOD DRIVE P14 4E4 | | PLEASANTON | CA | 94588-3040 |
| | | ROSST Total | | | | | 0 |
| C3499A | ROTBR | ROTH BROTHERS | P.O. BOX 4209 | VN 009831 | YOUNGSTON | OH | 44515 |
| C3618 | ROTBR | ROTH BROTHERS | P.O. BOX 4209 | VN 009831 | YOUNGSTON | OH | 44515 |
| C3618J | ROTBR | ROTH BROTHERS | P.O. BOX 4209 | VN 009831 | YOUNGSTON | OH | 44515 |
| C3618M | ROTBR | ROTH BROTHERS | P.O. BOX 4209 | VN 009831 | YOUNGSTON | OH | 44515 |
| C3680J | ROTBR | ROTH BROTHERS | P.O. BOX 4209 | VN 009831 | YOUNGSTON | OH | 44515 |
| C3680M | ROTBR | ROTH BROTHERS | P.O. BOX 4209 | VN 009831 | YOUNGSTON | OH | 44515 |
| C3680Q | ROTBR | ROTH BROTHERS | P.O. BOX 4209 | VN 009831 | YOUNGSTON | OH | 44515 |
| C4240 | ROTBR | ROTH BROTHERS | P.O. BOX 4209 | VN 009831 | YOUNGSTON | OH | 44515 |
| C4240D | ROTBR | ROTH BROTHERS | P.O. BOX 4209 | VN 009831 | YOUNGSTON | OH | 44515 |
| C4383 | ROTBR | ROTH BROTHERS | P.O. BOX 4209 | VN 009831 | YOUNGSTON | OH | 44515 |
| C4383J | ROTBR | ROTH BROTHERS | P.O. BOX 4209 | VN 009831 | YOUNGSTON | OH | 44515 |
| C4383M | ROTBR | ROTH BROTHERS | P.O. BOX 4209 | VN 009831 | YOUNGSTON | OH | 44515 |
| C4383Q | ROTBR | ROTH BROTHERS | P.O. BOX 4209 | VN 009831 | YOUNGSTON | OH | 44515 |
| C4478 | ROTBR | ROTH BROTHERS | P.O. BOX 4209 | VN 009831 | YOUNGSTON | OH | 44515 |
| C4543 | ROTBR | ROTH BROTHERS | P.O. BOX 4209 | VN 009831 | YOUNGSTON | OH | 44515 |
| C4670J | ROTBR | ROTH BROTHERS | P.O. BOX 4209 | VN 009831 | YOUNGSTON | OH | 44515 |
| C4670M | ROTBR | ROTH BROTHERS | P.O. BOX 4209 | VN 009831 | YOUNGSTON | OH | 44515 |
| C4670Q | ROTBR | ROTH BROTHERS | P.O. BOX 4209 | VN 009831 | YOUNGSTON | OH | 44515 |
| C4695 | ROTBR | ROTH BROTHERS | P.O. BOX 4209 | VN 009831 | YOUNGSTON | OH | 44515 |
| C4738 | ROTBR | ROTH BROTHERS | P.O. BOX 4209 | VN 009831 | YOUNGSTON | OH | 44515 |
| C4746 | ROTBR | ROTH BROTHERS | P.O. BOX 4209 | VN 009831 | YOUNGSTON | OH | 44515 |
| C4747 | ROTBR | ROTH BROTHERS | P.O. BOX 4209 | VN 009831 | YOUNGSTON | OH | 44515 |
| C4748 | ROTBR | ROTH BROTHERS | P.O. BOX 4209 | VN 009831 | YOUNGSTON | OH | 44515 |
| C4798 | ROTBR | ROTH BROTHERS | P.O. BOX 4209 | VN 009831 | YOUNGSTON | OH | 44515 |
| C4860 | ROTBR | ROTH BROTHERS | P.O. BOX 4209 | VN 009831 | YOUNGSTON | OH | 44515 |
| C4870 | ROTBR | ROTH BROTHERS | P.O. BOX 4209 | VN 009831 | YOUNGSTON | OH | 44515 |
| C4871 | ROTBR | ROTH BROTHERS | P.O. BOX 4209 | VN 009831 | YOUNGSTON | OH | 44515 |
| C4872 | ROTBR | ROTH BROTHERS | P.O. BOX 4209 | VN 009831 | YOUNGSTON | OH | 44515 |
| C4876 | ROTBR | ROTH BROTHERS | P.O. BOX 4209 | VN 009831 | YOUNGSTON | OH | 44515 |
| C4877 | ROTBR | ROTH BROTHERS | P.O. BOX 4209 | VN 009831 | YOUNGSTON | OH | 44515 |
| C4900 | ROTBR | ROTH BROTHERS | P.O. BOX 4209 | VN 009831 | YOUNGSTON | OH | 44515 |
| C4903 | ROTBR | ROTH BROTHERS | P.O. BOX 4209 | VN 009831 | YOUNGSTON | OH | 44515 |
| C4928 | ROTBR | ROTH BROTHERS | P.O. BOX 4209 | VN 009831 | YOUNGSTON | OH | 44515 |
| M1156 | ROTBR | ROTH BROTHERS | P.O. BOX 4209 | VN 009831 | YOUNGSTON | OH | 44515 |
| M1344 | ROTBR | ROTH BROTHERS | P.O. BOX 4209 | VN 009831 | YOUNGSTON | OH | 44515 |
| M1345J | ROTBR | ROTH BROTHERS | P.O. BOX 4209 | VN 009831 | YOUNGSTON | OH | 44515 |
| M1345M | ROTBR | ROTH BROTHERS | P.O. BOX 4209 | VN 009831 | YOUNGSTON | OH | 44515 |
| M1345D | ROTBR | ROTH BROTHERS | P.O. BOX 4209 | VN 009831 | YOUNGSTON | OH | 44515 |
| | | ROTBR Total | | | | | 1647055 |
| C4896 | ROYKO | ROY'S AT KOOLINA | 92-1220 ALII NUI DRIVE | | KAPOLEI | HI | 96707 |
| | | ROYKO Total | | | | | 96707 |
| C4425 | ROYKU | ROYAL KUNIA DENTAL INC | NEW KUNIA SHOPPING CENTER | 94-673 KUPUOHI ST, SUITE C102 | WAIPAHU | HI | 96797 |
| | | ROYKU Total | | | | | 96797 |
| C3254 | ROYST | ROYAL STATE GROUP | 1600 KAPIOLANI BLVD SUITE 1520 | | HONOLULU | HI | 96814 |

| LOC# | CUST# | CUSTOMER NAME | MAILING ADDRESS #1 | MAILING ADDRESS #2 | CITY | STATE | ZIP CODE |
|---|---|---|---|---|---|---|---|
| | ROYST | ROYST Total | | | | | 96814 |
| C4308 | RUSMO | RUSH MOORE LLP | 737 BISHOP ST. #2400 | | HONOLULU | HI | 96813 |
| | RUSMO | RUSMO Total | | | | | 96813 |
| C2780 | RYADA | RYAN P DANG DDS INC | 850 KAM HWY., ROOM 165 | | PEARL CITY | HI | 96782 |
| | RYADA | RYADA Total | | | | | 96782 |
| C4446 | SACHA | SACRED HEARTS ACADEMY | 3253 WAIALAE AVENUE | | HONOLULU | HI | 96816 |
| C4446P | SACHA | SACRED HEARTS ACADEMY | 3253 WAIALAE AVENUE | | HONOLULU | HI | 96816 |
| C4446Q | SACHA | SACRED HEARTS ACADEMY | 3253 WAIALAE AVENUE | | HONOLULU | HI | 96816 |
| | SACHA | SACHA Total | | | | | 290448 |
| C4647 | SALAR | SALVATION ARMY - MANOA | 2950 MANOA ROAD | | HONOLULU | HI | 96822 |
| C3055 | SALAR | SALVATION ARMY - MANOA | 2950 MANOA ROAD | | HONOLULU | HI | 96822 |
| C4914 | SALAR | SALVATION ARMY - MANOA | 2950 MANOA ROAD | | HONOLULU | HI | 96822 |
| | SALAR | SALAR Total | | | | | 290466 |
| C4428 | SALCO | SALEM COMMUNICATIONS | ATTN: TERRY KINNINGHAM | 4880 SANTA ROSA RD. #300 | CAMARILLO | CA | 93012 |
| | SALCO | SALCO Total | | | | | 93012 |
| C1975 | SAMHI | SAM O HIROTA | 864 S. BERETANIA STREET | | HONOLULU | HI | 96813 |
| | SAMHI | SAMHI Total | | | | | 96813 |
| C4932 | SANPE | SAND PEOPLE / HILIA HONEY'S | 600 KAILUA ROAD | | KAILUA | HI | 96734 |
| | SANPE | SANPE Total | | | | | 96734 |
| C4879 | SARFI | SARGENT'S FINE ART GALLERY | 802 FRONT STREET | | LAHAINA | HI | 96761 |
| | SARFI | SARFI Total | | | | | 96761 |
| C4324 | SCOHA | SCOTT HAWAII | ATTN: KIM | 1212 KONA ST | | HONOLULU | HI | 96814 |
| | SCOHA | SCOHA Total | | | | | 96814 |
| C4397 | SCOTM | DR SCOTT MASUNAGA DDS | 1010 S. KING STREET, SUITE 101 | | HONOLULU | HI | 96814 |
| | SCOTM | SCOTM Total | | | | | 96814 |
| C3918 | SEARO | SEARS ROEBUCK AND COMPANY | 275 KAAHUMANU AVENUE #1000 | | KAHULUI | HI | 96732 |
| | SEARO | SEARO Total | | | | | 96732 |
| C1711 | SEECA | SEE'S CANDIES INC | ATTN: A/P DEPT, SF | 210 EL CAMINO REAL | S.SAN FRANCISCO | CA | 94080 |
| C3759 | SEECA | SEE'S CANDIES INC | ATTN: A/P DEPT, SF | 210 EL CAMINO REAL | S.SAN FRANCISCO | CA | 94080 |
| | SEECA | SEECA Total | | | | | 188160 |
| C3834 | SERPR | SERVICE PRINTERS HAWAII INC | 1829 DILLINGHAM BLVD. | | HONOLULU | HI | 96819 |
| | SERPR | SERPR Total | | | | | 96819 |
| C4653 | SHEGE | SHEAR GENIUS | 98-199 KAMEHAMEHA HWY., STE A10 | | AIEA | HI | 96701 |
| | SHEGE | SHEGE Total | | | | | 96701 |
| C4342 | SHERW | SHERWIN WILLIAMS #9806 | 3209 KOAPAKA STREET | | HONOLULU | HI | 96819 |
| | SHERW | SHERW Total | | | | | 96819 |
| M1172 | SHOPO | SHERWIN WILLIAMS #9807 | 1717 HOE STREET | | HONOLULU | HI | 96819 |
| | SHOPO | SHOPO - HAWAII CENTER | | | | | 96819 |
| | SEECA | SEE'S CANDIES INC | | | | | 96819 |
| C4400 | SHRWI | SHERWIN WILLIAMS #8269 | 94-810 MOLOALO ST. | | WAIPAHU | HI | 96797 |
| | SHRWI | SHRWI Total | | | | | 96797 |
| C4669A | SIMOR | SIMPLY ORGANIZED LLC | ATTN: ACCOUNTING | P. O. BOX 1559 | HONOLULU | HI | 96806 |
| C4669B | SIMOR | SIMPLY ORGANIZED LLC | ATTN: ACCOUNTING | P.O. BOX 1559 | HONOLULU | HI | 96806 |
| | SIMOR | SIMOR Total | | | | | 193612 |
| C2967 | SITA | SITA | 300 RODGERS BLVD UNIT 13 | | HONOLULU | HI | 96819 |
| | SITA | SITA Total | | | | | 96819 |
| C3877 | SKSAL | S&K SALES | 91-033 MALAKOLE STREET RM 3 | | KAPOLEI | HI | 96707-1810 |
| | SKSAL | SKSAL Total | | | | | 0 |
| M1162 | SLNR | DEPT OF LAND & NAT RESOURCES | HILO OFFICE COMPLEX | 19 E. KAWILI STREET | HILO | HI | 96720 |
| | SLNR | SLNR Total | | | | | 96720 |
| M1308A | SOHHI | STATE OF HI-DEPT OF TRANSPORTATION AIRPORTS DIV | TRANSPORTATION- AIRPORTS DIV | 400 RODGERS BLVD., SUITE 700 | HONOLULU | HI | 96819-1880 |
| M1308M | SOHHI | STATE OF HI-DEPT OF TRANSPORTATION AIRPORTS DIV | TRANSPORTATION- AIRPORTS DIV | 400 RODGERS BLVD., SUITE 700 | HONOLULU | HI | 96819-1880 |
| M1308Q | SOHHI | STATE OF HI-DEPT OF TRANSPORTATION AIRPORTS DIV | TRANSPORTATION- AIRPORTS DIV | 400 RODGERS BLVD., SUITE 700 | HONOLULU | HI | 96819-1880 |
| M1308S | SOHHI | STATE OF HI-DEPT OF TRANSPORTATION AIRPORTS DIV | TRANSPORTATION- AIRPORTS DIV | 400 RODGERS BLVD., SUITE 700 | HONOLULU | HI | 96819-1880 |
| | SOHHI | SOHHI Total | | | | | 0 |
| C4926Q | SOPOG | %SOPOGY - THE TOTAL SOLAR SOL | ATTN: SHERILYN NAGO | 2660 WAIWAI LOOP | HONOLULU | HI | 96819 |
| C4926S | SOPOG | %SOPOGY - THE TOTAL SOLAR SOL | ATTN: SHERILYN NAGO | 2660 WAIWAI LOOP | HONOLULU | HI | 96819 |
| | SOPOG | SOPOG Total | | | | | 193638 |
| C4867 | SPESH | SPEED SHUTTLE LLC | 150 PAAHANA STREET | | KAHULUI | HI | 96732 |

HEIDE & COOK, LTD.
SERVICE CONTRACTS CHECKLIST AS OF 7/13/12

| LOC # | CUST # | CUSTOMER NAME | MAILING ADDRESS #1 | MAILING ADDRESS #2 | CITY | STATE | ZIP CODE |
|---|---|---|---|---|---|---|---|
| | SPESH Total | SPEED SHUTTLE LLC | | | | | 96732 |
| C4753 | SPICO | SPRINT COMMUNICATIONS | RAY LEE- FACILITY MANAGER | 737 BISHOP STREET, STE.1900 | HONOLULU | HI | 96813 |
| C4753Q | SPICO | SPRINT COMMUNICATIONS | RAY LEE- FACILITY MANAGER | 737 BISHOP STREET, STE.1900 | HONOLULU | HI | 96813 |
| | SPICO Total | SPRINT COMMUNICATIONS | | | | | 193626 |
| C4574A | SPOAU | TSA STORES INC | ATTN: KIM D'AMICO | P.O. BOX 2906 | ENGLEWOOD | CO | 80150 |
| C4574Q | SPOAU | TSA STORES INC | ATTN: KIM D'AMICO | P.O. BOX 2906 | ENGLEWOOD | CO | 80150 |
| C4575A | SPOAU | TSA STORES INC | ATTN: KIM D'AMICO | P.O. BOX 2906 | ENGLEWOOD | CO | 80150 |
| C4575Q | SPOAU | TSA STORES INC | ATTN: KIM D'AMICO | P.O. BOX 2906 | ENGLEWOOD | CO | 80150 |
| C4740D | SPOAU | TSA STORES INC | ATTN: KIM D'AMICO | P.O. BOX 2906 | ENGLEWOOD | CO | 80150 |
| C4740J | SPOAU | TSA STORES INC | ATTN: KIM D'AMICO | P.O. BOX 2906 | ENGLEWOOD | CO | 80150 |
| C4740S | SPOAU | TSA STORES INC | ATTN: KIM D'AMICO | P.O. BOX 2906 | ENGLEWOOD | CO | 80150 |
| C4908D | SPOAU | TSA STORES INC | ATTN: KIM D'AMICO | P.O. BOX 2906 | ENGLEWOOD | CO | 80150 |
| C4908J | SPOAU | TSA STORES INC | ATTN: KIM D'AMICO | P.O. BOX 2906 | ENGLEWOOD | CO | 80150 |
| M1343D | SPOAU | TSA STORES INC | ATTN: KIM D'AMICO | P.O. BOX 2906 | ENGLEWOOD | CO | 80150 |
| M1343F | SPOAU | TSA STORES INC | ATTN: KIM D'AMICO | P.O. BOX 2906 | ENGLEWOOD | CO | 80150 |
| M1343J | SPOAU | TSA STORES INC | ATTN: KIM D'AMICO | P.O. BOX 2906 | ENGLEWOOD | CO | 80150 |
| | SPOAU Total | TSA STORES INC | | | | | 1041950 |
| C4525G | SSMN | SHELDON SOOSMAN | P.O. BOX 8512 | | HONOLULU | HI | 96830 |
| C4625H | SSMN | SHELDON SOOSMAN | P.O. BOX 8512 | | HONOLULU | HI | 96830 |
| | SSMN Total | SHELDON SOOSMAN | | | | | 193660 |
| C4704 | STACC | STARBUCKS COFFEE COMPANY | RETAIL INVOICE PROC. M/S-SC1 | P.O. BOX 94310 | SEATTLE | WA | 98124 |
| C4712 | STACC | STARBUCKS COFFEE COMPANY | RETAIL INVOICE PROC. M/S-SC1 | P.O. BOX 94310 | SEATTLE | WA | 98124 |
| C4715 | STACC | STARBUCKS COFFEE COMPANY | RETAIL INVOICE PROC. M/S-SC1 | P.O. BOX 94310 | SEATTLE | WA | 98124 |
| C4716 | STACC | STARBUCKS COFFEE COMPANY | RETAIL INVOICE PROC. M/S-SC1 | P.O. BOX 94310 | SEATTLE | WA | 98124 |
| C4719 | STACC | STARBUCKS COFFEE COMPANY | RETAIL INVOICE PROC. M/S-SC1 | P.O. BOX 94310 | SEATTLE | WA | 98124 |
| C4722 | STACC | STARBUCKS COFFEE COMPANY | RETAIL INVOICE PROC. M/S-SC1 | P.O. BOX 94310 | SEATTLE | WA | 98124 |
| C4723 | STACC | STARBUCKS COFFEE COMPANY | RETAIL INVOICE PROC. M/S-SC1 | P.O. BOX 94310 | SEATTLE | WA | 98124 |
| | STACC Total | STARBUCKS COFFEE COMPANY | | | | | 686868 |
| C1519 | STADE | STATE OF HAWAII | CIVIL DEFENSE DIVISION | 3949 DIAMOND HEAD ROAD | HONOLULU | HI | 96816-4495 |
| C1519Q | STADE | STATE OF HAWAII | CIVIL DEFENSE DIVISION | 3949 DIAMOND HEAD ROAD | HONOLULU | HI | 96816-4495 |
| | STADE Total | STATE OF HAWAII | | | | | 0 |
| C4612 | STADL | SOH/DNLB-ITS | ATTN: L. AGCAOILI | 1151 PUNCHBOWL STREET, #118 | HONOLULU | HI | 96813 |
| | STADL Total | SOH/DNLB-ITS | | | | | 96813 |
| C4842 | STAKA | STATE OF HAWAII - AIRPORTS DIV | KAHULUI AIRPORT - ASAP BLDG. | | | HI | 96819 |
| | STAKA Total | STATE OF HAWAII - AIRPORTS DIV | | | | | 96819 |
| C3834 | STAKO | DR STANTON KOBAYASHI | 960 CENTER STREET, ROOM 6 | | WAHIAWA | HI | 96786 |
| | STAKO Total | DR STANTON KOBAYASHI | | | | | 96786 |
| C4129 | STEHO | DR STEPHEN R HO DDS INC | 438 HOBRON LANE SUITE #209 | | HONOLULU | HI | 96815 |
| | STEHO Total | DR STEPHEN R HO DDS INC | | | | | 96815 |
| C4304 | ST.JO2 | ST JOHN KNITS INC | ATTN: ACCTS PAYABLE-WEST COAST | 17522 ARMSTRONG AVENUE | IRVINE | CA | 92614 |
| | ST.JO2 Total | ST JOHN KNITS INC | | | | | 92614 |
| C3864 | ST.JOH | ST JOHN BOUTIQUE | ATTN: A/P-WEST COAST | 17522 ARMSTRONG AVENUE | IRVINE | CA | 92614 |
| | ST.JOH Total | ST JOHN BOUTIQUE | | | | | 92614 |
| C4526 | SUBMO | SUBWAY - MOANALUA | ATTN: ACCOUNTS PAYABLE | 930 VALKENBURGH ST. #103 | HONOLULU | HI | 96818 |
| | SUBMO Total | SUBWAY - MOANALUA | | | | | 96818 |
| C4525 | SUEMI | SUE MILLS INC | 1830 HARRISON STREET | | SAN FRANCISCO | CA | 94103 |
| | SUEMI Total | SUE MILLS INC | | | | | 94103 |
| C4262 | SULCO | NA HOKU INC | 3049 UALENA STREET, 14TH FLR. | | HONOLULU | HI | 96819 |
| C4481 | SULCO | NA HOKU INC | 3049 UALENA STREET, 14TH FLR. | | HONOLULU | HI | 96819 |
| C4855 | SULCO | NA HOKU INC | 3049 UALENA STREET, 14TH FLR. | | HONOLULU | HI | 96819 |
| C4856 | SULCO | NA HOKU INC | 3049 UALENA STREET, 14TH FLR. | | HONOLULU | HI | 96819 |
| C4857 | SULCO | NA HOKU INC | 3049 UALENA STREET, 14TH FLR. | | HONOLULU | HI | 96819 |
| C4858 | SULCO | NA HOKU INC | 3049 UALENA STREET, 14TH FLR. | | HONOLULU | HI | 96819 |
| C4859 | SULCO | NA HOKU INC | 3049 UALENA STREET, 14TH FLR. | | HONOLULU | HI | 96819 |
| C4860 | SULCO | NA HOKU INC | 3049 UALENA STREET, 14TH FLR. | | HONOLULU | HI | 96819 |
| C4861 | SULCO | NA HOKU INC | 3049 UALENA STREET, 14TH FLR. | | HONOLULU | HI | 96819 |
| C4862 | SULCO | NA HOKU INC | 3049 UALENA STREET, 14TH FLR. | | HONOLULU | HI | 96819 |

HEIDE & COOK, LTD.

SERVICE CONTRACTS CHECKLIST AS OF 2/13/12

| LOC # | CUST # | CUSTOMER NAME | MAILING ADDRESS #1 | MAILING ADDRESS #2 | CITY | STATE | ZIP CODE |
|---|---|---|---|---|---|---|---|
| C4863 | SULCO | NA HOKU INC | 3049 UALENA STREET, 14TH FLR | | HONOLULU | HI | 96819 |
| C4943 | SULCO | NA HOKU INC | 3049 UALENA STREET, 14TH FLR | | HONOLULU | HI | 96819 |
| | SULCO Total | | | | | | 1161828 |
| C4906 | SUNHA | NA HOKU INC | 99-1265 HALAWA VALLEY RD | | AEA | | 96701 |
| | SUNHA Total | | | | | | 96701 |
| C4238 | SUNPR | SUNFLOWER HAWAII PARTNERS | ATTN: ACCOUNTS PAYABLE | 500 ALA MOANA BLVD, ST 7-500 | HONOLULU | HI | 96813 |
| | SUNPR Total | | | | | | 96813 |
| C4785 | SWKAP | SHERWIN WILLIAMS #8543 | 2114 LAUWILIWILI STREET | | KAPOLEI | HI | 96707 |
| | SWKAP Total | | | | | | 96707 |
| C4912 | SWAP | SHERWIN WILLIAMS #8543 | 3RD KAHELU AVENUE | | MILILANI | HI | 96789 |
| | SWAP Total | | | | | | 96789 |
| C4578 | SYLE | SYLVAN LEARNING CENTER | P O BOX 30028 | | HONOLULU | HI | 96820 |
| | SYLE Total | | | | | | 96820 |
| C4426 | SYNAG | SYNERGO TECHNOLOGIES INC | NEW KUNIA SHOPPING CENTER | 94-673 KUPUOHI ST. | WAIPAHU | HI | 96797 |
| | SYNAG Total | | | | | | 96797 |
| C4469 | TAMCH | DR TAMMY CHANG - MOTOOKA DDS | ATTN: BETTY SCROPANI | 1041 10th AVENUE | HONOLULU | HI | 96816 |
| | TAMCH Total | | | | | | 96816 |
| C4103 | TCOAC | THE COLE ACADEMY | 1132 BISHOP STREET, #7200 | | HONOLULU | HI | 96813 |
| | TCOAC Total | | | | | | 96813 |
| M3269 | TERBI | TERRITORIAL SAVINGS - BISHOP | 75-1027 HENRY ST, #1118 | | KAILUA-KONA | HI | 96740 |
| | TERBI Total | | | | | | 96740 |
| C4210 | TERKK | TERRITORIAL SAVINGS - KONA | 75-1027 HENRY ST, #1118 | | KAILUA-KONA | HI | 96740 |
| | TERKK Total | | | | | | 96740 |
| C4255 | TEROT | TERRY O'TOOLE | 114 SILVER OAK TERRACE | | ORINDA | CA | 94563 |
| | TEROT Total | | | | | | 94563 |
| C4595 | TERSL | TERRITORIAL SAVING & LOAN (NJ) | 170 PAPAILOA ST UNIT 3 | | LAHAINA | HI | 96761 |
| | TERSL Total | | | | | | 96761 |
| C4311 | THEAR | THE ARC IN HAWAII | ATTN: MR. DARREN BISHOP | 3989 DIAMOND HEAD ROAD | HONOLULU | HI | 96816 |
| | THEAR Total | | | | | | 96816 |
| C4617 | THEME | THE MEDICAL CORNER | ATTN: ROBERT SUSSMAN | 141 S. KALAHEO AVE | KAILUA | HI | 96734 |
| C4617 | THEME | THE MEDICAL CORNER | ATTN: ROBERT SUSSMAN | 141 S. KALAHEO AVE | KAILUA | HI | 96734 |
| | THEME Total | | | | | | 93468 |
| C4488 | THMAC | THE MACNAUGTON GROUP | 1288 ALA MOANA BLVD, SUITE 208 | | HONOLULU | HI | 96814 |
| | THMAC Total | | | | | | 96814 |
| C1766 | THOSA | DR THOMAS SAKODA | 2625 KUAHINE DRIVE | | HONOLULU | HI | 96822 |
| | THOSA Total | | | | | | 96822 |
| C4445 | THREA | IH REALTY INC | 1440 KAPIOLANI BLVD, STE #108 | | HONOLULU | HI | 96819-3608 |
| | THREA Total | | | | | | 0 |
| C4705 | THYKR | THYSSENKRUPP ELEVATOR | 2880 UALENA STREET | | HONOLULU | HI | 96819 |
| | THYKR Total | | | | | | 96819 |
| C4799 | TINTA | TINA TAX INSURANCE & FIN SVCS | % STATE FARM INSURANCE | 6700 KALANIANAOLE HWY, STE 204 | HONOLULU | HI | 96825 |
| | TINTA Total | | | | | | 96825 |
| C3127 | TITGU | TITLE GUARANTY ESCROW SERVICE | BILLING SERVICE | 235 S. QUEEN STREET, 1ST FLR | HONOLULU | HI | 96813 |
| | TITGU Total | | | | | | 96813 |
| C3775 | TITGU | TITLE GUARANTY ESCROW SERVICE | BILLING SERVICE | 235 S. QUEEN STREET, 1ST FLR | HONOLULU | HI | 93926 |
| | TITGU Total | | | | | | 93926 |
| C3462 | TOKUN | HAWAII TOKAI INTERNATIONAL | UNIVERSITY | 2241 KAPIOLANI BLVD | HONOLULU | HI | 96826 |
| C3462B | TOKUN | HAWAII TOKAI INTERNATIONAL | UNIVERSITY | 2241 KAPIOLANI BLVD | HONOLULU | HI | 96826 |
| | TOKUN Total | | | | | | 193552 |
| C4848 | TOLPR | TOLMIE PROPERTIES | 688 KINOOLE STREET, SUITE 219A | ATTN: JOHN TOLMIE | HILO | HI | 96720 |
| M1001 | TOLPR | TOLMIE PROPERTIES | 688 KINOOLE STREET, SUITE 219A | ATTN: JOHN TOLMIE | HILO | HI | 96720 |
| M1001A | TOLPR | TOLMIE PROPERTIES | 688 KINOOLE STREET, SUITE 219A | ATTN: JOHN TOLMIE | HILO | HI | 96720 |
| | TOLPR Total | | | | | | 290360 |
| C3053 | TOMTO | TOMMY TOMA CONTRACTOR | 820 IWILEI ROAD | | HONOLULU | HI | 96817 |
| | TOMTO Total | | | | | | 96817 |
| C4692 | TOUPR | TOUCHSTONE PROPERTIES | 680 IWILEI ROAD, STE. 550 | | HONOLULU | HI | 96817 |
| | TOUPR Total | | | | | | 96817 |
| C4464 | TRADE | PACIFIC PARK PLAZA CH - PPHP | C/O SCANLAN KEMPER BARD CO. | P.O. BOX 681358 | CHARLOTTE | NC | 28216 |
| C4464A | TRADE | PACIFIC PARK PLAZA CH - PPHP | C/O SCANLAN KEMPER BARD CO. | P.O. BOX 681358 | CHARLOTTE | NC | 28216 |
| C4464D | TRADE | PACIFIC PARK PLAZA CH - PPHP | C/O SCANLAN KEMPER BARD CO. | P.O. BOX 681358 | CHARLOTTE | NC | 28216 |
| C4464W | TRADE | PACIFIC PARK PLAZA CH - PPHP | C/O SCANLAN KEMPER BARD CO. | P.O. BOX 681358 | CHARLOTTE | NC | 28216 |

| LOC # | CUST # | CUSTOMER NAME | MAILING ADDRESS #1 | MAILING ADDRESS #2 | CITY | STATE | ZIP CODE |
|---|---|---|---|---|---|---|---|
| | | TRADE Total | | | | | 112864 |
| C3395 | TRAPL | TRAVEL PLAZA TRANS LLC | 818 PINE STREET | | HONOLULU | HI | 96817 |
| | | TRAPL Total | | | | | 96817 |
| C2317 | TRAPO | TRADING POST | NAGAI U S A | | HONOLULU | HI | 96815 |
| | | TRAPO Total | | | | | 96815 |
| M1233 | TRASE | TRANSPORTATION SECURITY ADMIN | 2250 KALAKAUA AVENUE #206 | | KAILUA-KONA | HI | 96740 |
| | | TRASE Total | | | | | 96740 |
| T30422 | TRASF | TRANE - SAN FRANCISCO DISTRICT | 73-202 KUPIPI STREET | | SUNNYVALE | CA | 94085 |
| | | TRASF Total | | | | | 94085 |
| C4892 | TRILD | T R I DATA INC | 310 SOQUEL WAY | | WAIPAHU | HI | 96797 |
| | | TRILD Total | | | | | 96797 |
| | | TRILD Total | INGERSOLL RAND | | | | 96797 |
| M1239 | TSAHI | TSA HI INT'L AIRPORT | 94-409 A PUKO STREET | | HILO | HI | 96720 |
| | | TSAHI Total | ATTN: STARLET VARES | GENERAL LYMAN FIELD | | | 96720 |
| C4891 | UALAE | UA-ALENA | 878 FRONT STREET, STE. B-4 | | LAHAINA | HI | 96761 |
| | | UALAE Total | | | | | 96761 |
| C1741 | UNIKE | UNIVERSITY OF HAWAII | KEWALO MARINE LAB | | HONOLULU | HI | 96813 |
| C1741M | UNIKE | UNIVERSITY OF HAWAII | 41 AHUI STREET | | HONOLULU | HI | 96813 |
| | | UNIKE Total | 41 AHUI STREET | | | | 139626 |
| M1265 | UNI2 | UNITED LAUNDRY SERVICE INC | 2291 ALAHAO PLACE | | HONOLULU | HI | 96819 |
| | | UNI2 Total | | | | | 96819 |
| M1100 | UPWBU | UPW BUILDING | 362 E. LANIKAULA | | HILO | HI | 96720 |
| | | UPWBU Total | | | | | 96720 |
| C4582 | USMAI | US MAINTENANCE TECH | 1880 MARKLEY STREET | | NORRISTOWN | PA | 19401 |
| C4582F | USMAI | US MAINTENANCE TECH | 1880 MARKLEY STREET | | NORRISTOWN | PA | 19401 |
| | | USMAI Total | | | | | 38802 |
| M1104 | USPHO | US POSTAL SERVICE - HONOKAA | 45-490 LEHUA ST. | | HONOKAA | HI | 96727 |
| | | USPHO Total | US POSTAL SERVICE - HONOKAA | | | | 96727 |
| C2833 | WAIBA | ASTON AT THE WAIKIKI BANYAN | 201 OHUA AVENUE | SUITE 406-2 | HONOLULU | HI | 96815 |
| | | WAIBA Total | ASTON AT THE WAIKIKI BANYAN | | | | 96815 |
| C3810 | WAIEN | WAIMANA ENTERPRISES | PAUAHI TOWER, SUITE 2700 | 1003 BISHOP STREET | HONOLULU | HI | 96813 |
| | | WAIEN Total | WAIMANA ENTERPRISES | | | | 96813 |
| C4494 | WALKA | WALLACE THEATRES - MAUI MALL | ATTN: GENERAL MANAGER, GREG | 70 E. KAAHUMANU AVE. | KAHULUI | HI | 96761 |
| | | WALKA Total | WALLACE THEATRES - MAUI MALL | | | | 96761 |
| C4492 | WALLA | WALLACE THEATRES - FRONT ST | ATTN: GENERAL MANAGER, HELENA | 900 FRONT STREET | LAHAINA | HI | 96761 |
| | | WALLA Total | WALLACE THEATRES - FRONT ST | | | | 96761 |
| C3188 | WALMC | WALKER MOODY CONSTRUCTION (NI) | 2927 MOKUMOA STREET | | HONOLULU | HI | 96819 |
| | | WALMC Total | WALKER MOODY CONSTRUCTION (NI) | | | | 96819 |
| M1015 | WALOH | WALLY T OKI P E INC | 688 KINOLE AVENUE SUITE 115 | | HILO | HI | 96720 |
| | | WALOH Total | WALLY T OKI P E, INC | | | | 96720 |
| C4493 | WALTH | HOLLYWOOD THEATRE CORT | 919 SW TAYLOR, SUITE #800 | | PORTLAND | OR | 97205 |
| M1281 | WALTH | HOLLYWOOD THEATRE CORT | 919 SW TAYLOR, SUITE #800 | | PORTLAND | OR | 97205 |
| | | WALTH Total | HOLLYWOOD THEATRE CORT | | | | 194410 |
| C6625A | WARWO | DR WARREN WONG | 6770 HAWAII KAI DRIVE | SUITE 202 | HONOLULU | HI | 96825 |
| | | WARWO Total | DR WARREN WONG | | | | 96825 |
| C1559 | WAYOF | WAY OF SALVATION CHURCH | 1718 BECKLEY STREET | | HONOLULU | HI | 96819 |
| | | WAYOF Total | WAY OF SALVATION CHURCH | | | | 96819 |
| C4530 | WEFCU | WEST OAHU COMMUNITY FCU | 86-120 FARRINGTON HWY STE# 205 | | WAIANAE | HI | 96792-3072 |
| | | WEFCU Total | WEST OAHU COMMUNITY FCU | | | | 0 |
| C4620 | WETSE | WET SEAL INC | 26972 BURBANK | | FOOTHILL RANCH | CA | 92610 |
| C4622 | WETSE | WET SEAL INC | 26972 BURBANK | | FOOTHILL RANCH | CA | 92610 |
| C4623 | WETSE | WET SEAL INC | 26972 BURBANK | | FOOTHILL RANCH | CA | 92610 |
| C4623Q | WETSE | WET SEAL INC | 26972 BURBANK | | FOOTHILL RANCH | CA | 92610 |
| C4624 | WETSE | WET SEAL INC | 26972 BURBANK | | FOOTHILL RANCH | CA | 92610 |
| | | WETSE Total | WET SEAL INC | | | | 463050 |
| C4935 | WGMIN | WGM INC | 0BA: WAIPAHU HAWAII PAWN | 94-300 FARRINGTON HWY | WAIPAHU | HI | 96797 |
| | | WGMIN Total | WGM INC | | | | 96797 |
| C3097 | WILGE | WILGEFT LTD | 1003 PENSACOLA STREET | | HONOLULU | HI | 96814 |
| C3097A | WILGE | WILGEFT LTD | 1003 PENSACOLA STREET | | HONOLULU | HI | 96814 |

HEIDE & COOK, LTD.
SERVICE CONTRACTS CHECKLIST AS OF 2/13/12

| LOC # | CUST # | CUSTOMER NAME | MAILING ADDRESS #1 | MAILING ADDRESS #2 | CITY | STATE | ZIP CODE |
|---|---|---|---|---|---|---|---|
| | **WILGE Total** | | | | | | 193628 |
| M1396 | WILPR | WHITE CAP CONSTRUCTION SUPPLY | P.O. BOX 4946 | | ORLANDO | FL | 32802-4946 |
| | **WILPR Total** | | | | | | 0 |
| C4868 | WSTEA | W STEAMHOUSE | 2301 KALAKAUA AVENUE | | HONOLULU | HI | 96815 |
| | **WSTEA Total** | | | | | | 96815 |
| L0051 | WTYOS | W T YOSHINO | P O BOX 17160 | | HONOLULU | HI | 96817-0160 |
| | **WTYOS Total** | | | | | | 0 |
| C4642 | YEOMU | DR YEOH & MURANAKA | KAHEKA PROFESSIONAL CENTER | 1481 S. KING ST., SUITE 210 | HONOLULU | HI | 96814 |
| C4690 | YEOMU | DR YEOH & MURANAKA | KAHEKA PROFESSIONAL CENTER | 1481 S. KING ST., SUITE 210 | HONOLULU | HI | 96814 |
| | **YEOMU Total** | | | | | | 193628 |
| C3551 | YIMKA | YIM'S KANEOHE ATRIUM | P O BOX 1030 | | KANEOHE | HI | 96744 |
| | YIMKA | YIM'S KANEOHE ATRIUM | | | | | 96744 |
| | **YIMKA Total** | | | | | | 96744 |
| C3258E | ZALCO | ZALES CORPORATION | STORE MAINTENANCE 5A-11 | P.O. BOX 152752 | IRVING | TX | 75015-2752 |
| C3258G | ZALCO | ZALES CORPORATION | STORE MAINTENANCE 5A-11 | P.O. BOX 152752 | IRVING | TX | 75015-2752 |
| C3258Q | ZALCO | ZALES CORPORATION | STORE MAINTENANCE 5A-11 | P.O. BOX 152752 | IRVING | TX | 75015-2752 |
| | **ZALCO Total** | | | | | | 0 |
| | **Grand Total** | | | | | | 67489235 |

HEIDE & COOK, LTD.

ACTVIE CONSTRUCTION CONTRACTS

| CUST #, NAME, ADDDRESS | JOB NAME | START DATE |
|---|---|---|
| ALLBU<br>ALLIED BUILDERS<br>1717 AKAHI STREET<br>HONOLULU HI 96819 | FRESENIUS MEDICAL CARE-WAIPAHU | 5/11/2011 |
| ARIPO<br>ARITA POULSON G.C. LLC<br>PO BOX 1035<br>PUUNENE HI 96784 | WALGREENS 1121 S. BERETANIA ST | 1/13/2012 |
| BENDC<br>BAUSKE ENVIRONMENTAL INC<br>DBA BENDCO<br>PO BOX 75-301<br>KAPOLEI HI 96707 | FORT SHAFTER FLATS BDLG #1558 | 2/6/2012 |
| BENDC<br>BAUSKE ENVIRONMENTAL INC<br>DBA BENDCO<br>PO BOX 75-301<br>KAPOLEI HI 96707 | BELLOWS AFB, HIARING RETROFIT | 9/23/2011 |
| BIGIS<br>BIG ISLAND FCU<br>66 LONO STREET<br>HILO HI 96720 | BIG ISLAND FED CREDIT UNION | 1/10/2012 |
| BREP<br>BRE/PEARLRIDGE LLC<br>C/O GLIMCHER PRO. LMTD PRTRSH<br>180 EAST BROAD STREET<br>COLUMBUS OH 43215 | PEARLRIDGE CT PUMP CONTROLLER | 8/11/2011 |
| CHAPA<br>CHARLES PANKOW BUILDERS LTD<br>615 PIIKOI STREET SUITE 701<br>HONOLULU HI 96814-3140 | LAULANI VILLAGE, EWA BEACH | 11/30/2011 |
| CIRBU<br>CIRCUIT BUILDERS INC<br>94-101 MALAKEKE PLACE<br>SUITE 101A | MILILANI WELLS II - BOWS | 2/1/2005 |

| CUST #, NAME, ADDDRESS | JOB NAME | START DATE |
|---|---|---|
| WAIPAHU HI 96797-6323 | | |
| CONAS<br>CONSTRUCTION ASSOCIATES INC<br>4355 LAWEHANA STREET #10<br>HONOLULU HI 96818 | ABC STORES CENTRAL ANNEX KITCH | 11/18/2011 |
| CONHA<br>CONSTRUCTORS HAWAII<br>1728 KAHAI STREET<br>HONOLULU HI 96819-3133 | DAVIES HALL/ADJACENT CLOISTER | 1/9/2012 |
| CONHA<br>CONSTRUCTORS HAWAII<br>1728 KAHAI STREET<br>HONOLULU HI 96819-3133 | FIRST HAWN BANK, MAKIKI BRANCH | 1/5/2012 |
| CONHA<br>CONSTRUCTORS HAWAII<br>1728 KAHAI STREET<br>HONOLULU HI 96819-3133 | QLCC, WAIANAE COAST UNIT | 9/3/2010 |
| COSIW<br>COSTCO WHOLESALE - IWILEI<br>525 ALAKAWA STREET<br>HONOLULU HI 96817 | COSTCO, IWILEI, HVAC REPLCMNT | 12/22/2011 |
| DESBU<br>DESIGNER BUILT SYSTEMS<br>94-101 MALAKEKE PLACE<br>WAIPAHU HI 96797 | TAMC 8A NURSES STATION RENOV. | 1/31/2012 |
| DESBU<br>DESIGNER BUILT SYSTEMS<br>94-101 MALAKEKE PLACE<br>WAIPAHU HI 96797 | NOAA, WFO HONOLULU, HVAC UPGRD | 12/23/2011 |
| DICPA<br>DCK PACIFIC CONSTRUCTION LLC<br>707 RICHARDS STREET<br>SUITE 400<br>HONOLULU HI 96813 | CRITICAL SYSTEM UPGRADE | 5/31/2011 |
| DTDBS<br>DT-DBS HAWAII JV LLC<br>900 FORT STREET MALL #1700 | WHEELER AAFB, BLDG 108 | 11/30/2011 |

| CUST #, NAME, ADDDRESS | JOB NAME | START DATE |
|---|---|---|
| HONOLULU HI 96813 | | |
| GENGM<br>GENERAL GROWTH MANAGEMENT<br>1450 ALA MOANA BLVD #1290<br>HONOLULU HI 96814 | AMSC, CONDENSER WATER PUMP / | 7/26/2011 |
| HAWDR<br>HAWAIIAN DREDGING AND<br>CONSTRUCTION COMPANY INC<br>PO BOX 4088<br>HONOLULU HI 96812-4088 | KAWAIAHAO CHURCH | 12/11/2008 |
| HONBU<br>HONOLULU BUILDERS<br>QUEENS COURT<br>800 BETHEL STREET SUITE 401<br>HONOLULU HI 96813 | KAPOLEI PACIFIC CENTER | 6/6/2008 |
| ISECO<br>ISEMOTO CONTRACTING CO LTD<br>648 PIILANI STREET<br>HILO HI 96720 | HILO HIGH SCHOOL, AC BLDG 1 | 4/7/2011 |
| ISECO<br>ISEMOTO CONTRACTING CO LTD<br>648 PIILANI STREET<br>HILO HI 96720 | UHH, SCIENCE & TECHNOLOGY BLDG | 4/21/2008 |
| ISECO<br>ISEMOTO CONTRACTING CO LTD<br>648 PIILANI STREET<br>HILO HI 96720 | BANK OF HAWAII AT KONA COMMONS | 1/25/2012 |
| ISECO<br>ISEMOTO CONTRACTING CO LTD<br>648 PIILANI STREET<br>HILO HI 96720 | CORP COUNSEL/LIQUIR CONTROL | 1/23/2012 |
| KENCO<br>KENWOOD CONSTRUCTION<br>PO BOX 75070<br>HONOLULU HI 96830-0070 | JTB WORLD ASSISTANCE SERVICES | 1/13/2012 |

| CUST #, NAME, ADDDRESS | JOB NAME | START DATE |
|---|---|---|
| LYLHA<br>LYLE HAMASAKI CONSTRUCTION INC<br>2130 BANNISTER PLACE<br>HONOLULU HI 96819 | RETINA INSTITUTE OF HAWAII | 3/24/2011 |
| LYLHA<br>LYLE HAMASAKI CONSTRUCTION INC<br>2130 BANNISTER PLACE<br>HONOLULU HI 96819 | PARADISE BEVERAGES | 2/2/2010 |
| MAUKO<br>MAUNA KEA OBSERVATORIES<br>SUPPORT SERVICES<br>177 MAKKALA STREET<br>HILO HI 96720 | HALE POHAKU REDO HEATING SYSTM | 9/11/2011 |
| MCHIN<br>MICHILLI INC<br>181 HUDSON STREET SUITE ID<br>NEW YORK NY 10013 | TORY BURCH @ ROYAL HAWN SC | 8/19/2011 |
| NORCO<br>NORDIC PCL CONSTRUCTION<br>1099 ALAKEA STREET SUITE 1560<br>HONOLULU HI 96813 | KSBE MIDDLE SCHOOL | 6/18/2010 |
| OACOU<br>OAHU COUNTRY CLUB<br>150 COUNTRY CLUB ROAD<br>HONOLULU HI 96817 | OAHU COUNTRY CLUB, AHU | 7/24/2009 |
| PREID<br>PREMIER INTERIOR DEVELOPMENT<br>111 SAND ISLAND ACCESS ROAD #16<br>HONOLULU HI 96819 | BURBERRY @ HIA | 12/5/2011 |
| PROOH<br>PROFITABLILTY OF HAWAII INC<br>1000 BISHOP STREET 7TH FLOOR<br>HONOLULU HI 96813 | PROFITABILITY OF HAWAII | 9/13/2011 |

| CUST #, NAME, ADDDRESS | JOB NAME | START DATE |
|---|---|---|
| SHICO<br>SHIOI CONSTRUCTION INC<br>98-724 KUAHAO PLACE<br>PEARL CITY HI 96782-3113 | WILCOX MEMORIAL, SUPPLY AND | 7/13/2009 |
| SHICO<br>SHIOI CONSTRUCTION INC<br>98-724 KUAHAO PLACE<br>PEARL CITY HI 96782-3113 | WILCOX MEMORIAL, WOMENS CENTER | 7/13/2009 |
| SMSAK<br>S & M SAKAMOTO<br>500 ALAKAWA STREET ROOM 220E<br>HONOLULU HI 96817-5703 | MAUI MEMORIAL, DIALYSIS SUITE | 6/23/2010 |
| SOLO<br><br>PO BOX 390<br>LAIE  HI 96762 | MCKAY FOYER @ BYU<br>SOLO CONSTRUCTION | 12/19/2011 |
| TADCO<br>TADDA CONSTRUCTION LLC<br>1933 REPUBLICAN STREET<br>HONOLULU HI 96819 | TUMI @ WAIKIKI BUSINESS PLAZA | 10/17/2011 |
| TOKBU<br>TOKUNAGA BUILDERS<br>866 IWILEI ROAD UNIT 230<br>HONOLULU HI 96817 | WHEELER OPERATIONS BRIEFING RM | 11/3/2011 |
| UNCOS<br>UNLIMITED CONSTRUCTION SERVICE<br>1696 HELEUKANA STREET<br>LIHUE, KAUAI HI 96766 | SAFEWAY BERETANIA | 1/10/2011 |

**Schedule 2.A.7**

**BIDS**



# HEIDE & COOK, LTD.

## NEW BUSINESS OPPORTUNITIES FOR HEIDE & COOK, LTD.

Wednesday, April 11, 2012

| GC Date | Bid Name / Notes | Location | Bid # | Contractor(s) | Bid Amount | Scope | Bid Captain | LastUpdated |
|---|---|---|---|---|---|---|---|---|
| 12/19/2011 | CVS/LONGS DRUGS - WAIMEA | | 11271 | CHI | $149,400 | A, S | JM | 4/10/2012 |
| 12/21/2011 | ROSS DRESS FOR LESS | SOUTH KING STREET | 11231 | ABS | $405,010 | A, S, SMS | JM | 3/22/2012 |
| | | Total: | $554,410 | 2 bids | | | | |

| GC Date | Bid Name / Notes | Location | Bid # | Contractor(s) | Bid Amount | Scope | Bid Captain | LastUpdated |
|---|---|---|---|---|---|---|---|---|
| 6/9/2011 | ENERGY CONSERVATION FOR THE HAWAII DAGS, PHASE II | | 11115 | AME | $2,342,426 | A | JC | 7/8/2011 |
| 6/17/2011 | THE POINT AT POIPU | POIPU | 10350 | PID | $35,800 | S | TC | 3/21/2012 |
| 10/27/2011 | WENDY'S WAHIAWA | | 11239 | APC | $76,100 | A, S | TC | 1/10/2012 |
| 2/16/2012 | ONSITE STOCK ROOM RENOVATION - TORY BURCH | RHSC | 12028 | KWC | $19,800 | A, S | JM | 4/3/2012 |
| 2/23/2012 | COSTCO BUILDING ADDITION & SITE IMPROVEMENTS | | 10409 | ROB | $153,900 | A, S | TC | |
| | | Total: | $2,628,026 | 6 bids | | | | |

| GC Date | Bid Name / Notes | Location | Bid # | Contractor(s) | Bid Amount | Scope | Bid Captain | LastUpdated |
|---|---|---|---|---|---|---|---|---|
| 2/4/2011 | MALAMA LEARNING CENTER | KAPOLEI | 09295 | PSP | $826,624 | A, F, P, S | JC | 3/30/2012 |
| 3/2/2012 | MASSAGE ENVY SPA | PEARL HIGHLANDS | 12025 | TAD, WEB | $14,550 | A, S | JM | 3/12/2012 |
| 3/8/2012 | MACY'S 4TH FLOOR STORAGE | AMSC | 12039 | KWC | $13,620 | S | TC | 4/3/2012 |
| | | Total: | $854,794 | 3 bids | | | | |

| GC Date | Bid Name / Notes | Location | Bid # | Contractor(s) | Bid Amount | Scope | Bid Captain | LastUpdated |
|---|---|---|---|---|---|---|---|---|
| 9/25/2008 | AUTOMATIC FIRE SPRINKLERS FOR MELIM BLDG 333 | Queen Street | 08165 | CCC | $454,100 | F | JM | 5/19/2011 |
| 1/22/2010 | HHTCP MAINTENANCE STORAGE FACILITY | | 09433 | KBG | $845,900 | F | AI | 12/16/2010 |
| 4/28/2010 | REEDESIGN BUILDERS INC. | 620 Coral St. | 10148 | OWN | $15,400 | A, S | JM | 5/19/2011 |
| 1/18/2011 | OLD DIALYSIS BUILDING SPACE IMPROVEMENTS | MMMC | 10430 | SMS, ABI, APC | $258,100 | A, S | JM | 10/18/2011 |

Page 1 of 4

| GC Date | Bid Name / Notes | Location | Bid # | Contractor(s) | Bid Amount | Scope | Bid Captain | Last Updated |
|---|---|---|---|---|---|---|---|---|
| 1/28/2011 | WARD CENTER UNIT REPLACEMENT | NORDSTROM RACK | 11022 | PSF | $43,250 | A, S | JM | 3/16/2011 |
| 3/16/2011 | NORDSTROM WARD CENTRE RACK REMODEL | | 11061 | PSF | $1,320 | S | JM | 4/6/2011 |
| 3/29/2011 | FITNESS CENTER @ KAANAPALI BEACH CLUB | | 11067 | PID | $66,450 | A, F, P, S | JM | 5/2/2011 |
| 7/19/2011 | HI 1023M FIRE PROTECTION UPGRADES, BLDG. 80 | CAMP SMITH | 11148 | ASI | $30,740 | A, S | TC | 3/27/2012 |
| 8/2/2011 | REPLACE COOLING TOWER | ROYAL KAHANA | 11014 | OWN | $111,480 | A | JC | |
| 8/29/2011 | 7-ELEVEN @ HAWAII KAI | | 11188 | OSI | $32,700 | A, S | JM | 9/30/2011 |
| 9/1/2011 | HAWAIIAN KING CANDIES DEMOLITION | | 11206 | KWC | $138,480 | A, F, P, S | JM | 4/3/2012 |
| 9/9/2011 | INSTALL BACKUP A/C | KAENA PT | 11190 | LYZ | $248,200 | A | JM | 10/17/2011 |
| 9/12/2011 | KAPOLEI MEDICAL BLDG. CHILLER REPLACEMENT | | 11215 | OWN | $133,191 | A | EO | |
| 9/15/2011 | BOH BUILDING TOWER CHILLER DEMO | | 11216 | OWN | $71,050 | A | EO | |
| 10/17/2011 | INTERIOR IMPROVEMENTS FOR ROOM 204 | KAPOLEI MEDICAL PARK | 11236 | OWN | $26,130 | A, S | TC | 1/19/2012 |
| 10/21/2011 | VCA KANEOHE ANIMAL HOSPITAL | | 11242 | HDW | $427,100 | A, S | JM | 11/18/2011 |
| 11/17/2011 | PAUAHI CURTAIN WALL REPLACEMENT | QMC | 11245 | HDC, NPC, RIC | $94,050 | S | TC | 11/21/2011 |
| 12/15/2011 | VERTICAL CONSTRUCTION | Maui Lani Shopping Center | 11266 | MPC | $755,200 | A, S | JM | 3/27/2012 |
| 12/27/2011 | HSWC HAWAIIAN TELCOM ALAKEA CONVERSION | | 11292 | OWN | $497,560 | A | JC | 3/30/2012 |
| 1/5/2012 | WAIMANALO COMMUNITY CENTER CTEEC PH 4A | WAIMANALO | 11296 | DBS | $65,314 | A, S | JC | 3/30/2012 |
| 1/24/2012 | SAFEWAY | MAUI LANI VILLAGE CENTER | 12002 | MPC | $448,000 | A, S | JM | 3/27/2012 |
| 1/27/2012 | SUSHI YUZU | KO'OLUNA CENTER | 12013 | SMS | $80,620 | A, S | JM | |
| 2/1/2012 | EASTER SEALS - KAHULUI | | 12009 | SMS, MPC, ABS, HOB | $230,100 | A, S | JM | |
| 2/1/2012 | CARDINAL HEALTH 414, LLC | | 12016 | HDC | $171,900 | A, S | JM | 2/29/2012 |
| 2/2/2012 | PETCO TENANT BUILD OUT | LAULANI VILLAGE | 11288 | PSP | $79,200 | A, S | TC | 3/27/2012 |
| 2/2/2012 | CITY MILL TENANT IMPROVEMENT | LAULANI VILLAGE | 12006 | PSP | $117,140 | A, S | TC | 3/27/2012 |
| 2/3/2012 | ROSS DRESS FOR LESS | LAULANI VILLAGE | 12014 | PSP | $355,800 | A, S | JM | 3/27/2012 |
| 4/9/2012 | TOYS-R-US OUTLET | WINDWARD MALL | 11289 | JWI, KWC, APC | $9,270 | S | TC | |
| 2/14/2012 | BEACHWALK MODEL ROOM | GRAND WAIKIKIAN | 12023 | HDC, SPB, PSP | $23,940 | A, S | TC | 3/30/2012 |
| 2/15/2012 | SAFEWAY | LAULANI VILLAGE | 12017 | HOB | $424,200 | A, S | JM | 3/27/2012 |
| 2/15/2012 | TAMC WASHERS | TAMC | 12030 | DBS | $48,888 | A, S | JC | |
| 2/21/2012 | ALA WAI TUTU CHAPEL | | 12027 | KBG | $77,070 | A, S | TC | 3/30/2012 |

U.S. Bankruptcy Court - Hawaii   #12-00314   Dkt # 184   Filed 05/03/12   Page 103 of 126

| GC Date | Bid Name / Notes | Location | Bid # | Contractor(s) | Bid Amount | Scope | Bid Captain | LastUpdated |
|---|---|---|---|---|---|---|---|---|
| 2/22/2012 | PETSMART | MILILANI TOWN CNTR | 12022 | ABS, MPC, POS, STB | $212,610 | A, S | JM | |
| 3/1/2012 | 660 ALA MOANA BLVD. | | 12000 | DBS, MPC, ABS | $69,982 | A, S | JC | |
| 3/1/2012 | EASTER SEALS | EWA VILLAGE | 12020 | SMS, CAI, APC | $128,500 | A, S | JM | 3/22/2012 |
| 3/6/2012 | FLOOD MITIGATION STRUCTURES | FT SHAFTER | 11256 | NAN, WSC, BOD, DBO, DBS | $22,370 | A, S | TC | 3/7/2012 |
| 3/22/2012 | BUILDING 1556, AC | FT SHAFTER | 12043 | BEN | $97,000 | A, S | JC | |
| 3/22/2012 | BED BATH BEYOND @ WARD | | 12044 | OWN | $521,213 | A, S | JC | 3/30/2012 |
| 3/26/2012 | HECO DISPATCH CENTER - FIRE SPRINKLER | | 12050 | JCI | $252,035 | F | JC | |
| 3/28/2012 | FAMILY MEDICINE SATELLITE PHARMACY ID | TAMC | 12048 | DBS | $16,172 | S | JC | 3/29/2012 |
| 4/6/2012 | MULTI-PURPOSE FIELDS | SCHOFIELD | 11284 | STL | $36,300 | A, S | JM | |
| 3/30/2012 | RENOVATION OF STUDENT SERVICES AREA | CHAMINADE | 12041 | SMS | $87,710 | A, S | JM | |
| 4/4/2012 | MALANI 4 DLS PTS & RECEPTION | QMC | 12046 | DCK, ABS | $8,910 | S | TC | |
| 4/6/2012 | KO'OLINA MONKEYPOD | KO'OLINA STATION | 12056 | KWN | $292,597 | A, S | JC | |
| 4/9/2012 | BROOK BROTHERS STORE #6753 | WAIKELE PREMIUM OUTLETS | 12051 | NPC, TNB | $97,200 | A, S | TC | |
| 4/11/2012 | PIPE DREAMS & CATWALK EXPANSION JOINT GUTTER | PRSC | 12060 | OWN | $24,000 | P, S | TC | |
| 4/11/2012 | GAME STOP, HIC, & CORRIDOR 1&2 EXPANSION JOINT GUTTER | PRSC | 12061 | OWN | $76,100 | P, S | TC | |
| | **Total:** | | **$8,324,542** | | **47 bids** | | | |

| GC Date | Bid Name / Notes | Location | Bid # | Contractor(s) | Bid Amount | Scope | Bid Captain | LastUpdated |
|---|---|---|---|---|---|---|---|---|
| 10/14/2009 | HALE KIPA NEW SVC CTR & DORMS OLD FORT WEAVER RD OAHU, HI  12/3/07 Design Cost $112,686.00. | | 07258 | PSP | $870,578 | A, F, P, S | JC | |
| 5/28/2010 | MID PACIFIC PETROLEUM | Maui Lani Village Center | 10192 | LHC | $115,600 | A, S | JM | 12/22/2011 |
| 9/15/2010 | 10 UNIT APARTMENT CONDO PROJECT | | 10332 | ASI | $467,500 | A, P, S | EM | |
| 12/3/2010 | FRIENDSHIP CHRISTIAN SCHOOLS | | 10407 | CHI | $329,670 | A, F, S | JC | 5/11/2011 |
| 6/14/2011 | SOUTH PACIFIC STEEL | KAPOLEI | 11126 | LHC | $304,100 | A, S | JM | 12/22/2011 |
| 8/25/2011 | SOCIAL SECURITY ADMINISTRATION | KAPOLEI | 11200 | HOB | $750,000 | A, F, S | JM | 4/3/2012 |
| 8/29/2011 | MANOA GRAND BALLROOM | JAPANESE CULTURAL CENTER | 11201 | RKB | $62,400 | S | JM | 9/13/2011 |
| 12/16/2011 | SUITE 307 AIR CONDITIONING REPLACEMENT | | 11282 | OWN | $47,300 | A, S | JM | 1/10/2012 |

U.S. Bankruptcy Court - Hawaii  #12-00314   Dkt # 184   Filed  05/03/12   Page 104 of 126

| GC Date | Bid Name / Notes | Location | Bid # | Contractor(s) | Bid Amount | Scope | Bid Captain | LastUpdated |
|---------|------------------|----------|-------|---------------|------------|-------|-------------|-------------|
| 1/27/2012 | HAWAII ELECTRICIANS TRAINING FUND | | 12001 | GWC, JCC | $105,400 | A, S | JM | 4/9/2012 |
| 3/1/2012 | HAWAII STATE FCU KANEOHE BRANCH | | 11220 | ABS | $29,610 | A, S | JM | 3/22/2012 |
| | Total: | | $3,082,158 | 10 bids | | | | |
| | Grand Total: | | $15,443,930 | 67 bids | | | | |

U.S. Bankruptcy Court - Hawaii   #12-00314   Dkt # 184   Filed 05/03/12   Page 105 of 126

# *Weekly Bid Report*
**H&C HEIDE & COOK**  *Wednesday, April 11, 2012*

| Vendor Bid Date | Bid # | H_C Bid Date | Bid Time | Bid Name / Location / Island | Bid Code | DNL | Add | Bid Captain | P | F | A | S |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4/11/2012 | 12061 | OWN<br>4/11/2012 | | GAME STOP, HIC, & CORRIDOR 1&2 EXPANSION JOINT GUTTER<br>PRSC — OAHU | | ☑ | | TC | AI | | | TC |
| 4/11/2012 | 12060 | OWN<br>4/11/2012 | | PIPE DREAMS & CATWALK EXPANSION JOINT GUTTER<br>PRSC — OAHU | | ☑ | | TC | AI | | | TC |
| 4/11/2012 | 12059 | PID, KCC<br>4/11/2012 | | CHLOE, TOD'S & LOEWE<br>HIA — OAHU | P | ☑ | | TC | | | | TC |
| 4/10/2012 | 12052 | APC<br>4/11/2012 | 12:00 PM | TONY GROUP COLLISION CENTER<br>GENTRY BUSINESS PARK — OAHU | PS | ☐ | A | TC | | | JM | TC |
| 4/10/2012 | 12042 | SMS<br>4/11/2012 | | MILILANI COMMUNITY CHURCH PRE-SCHOOL<br>OAHU | PS | ☐ | 1,2,3,4 | JM | | | JM | JM |
| 4/11/2012 | 12047 | HDC, SMS<br>4/12/2012 | | FOODLAND SUPERMARKET<br>KAPOLEI VILLAGE CENTER — OAHU | P | ☐ | 1 | JM | | | JM | TC |
| 4/12/2012 | 10098 a | RBI<br>4/12/2012 | | PAHOA - HUI HANA PONO<br>OAHU | PS | ☐ | | JM | | | JM | JM |
| 4/12/2012 | 12053 | KCC, CHI<br>4/13/2012 | | GUESTROOMS & CORRIDOR<br>PARK SHORE WAIKIKI — OAHU | PS | ☐ | | JM | | | JM | TC |
| 4/12/2012 | 12049 | DBS<br>4/13/2012 | 2:00 PM | JOC- REPLACE ROOFTOP AC UNIT, BLDG. 800<br>WAAF — OAHU | DB | ☑ | | JC | | | JC | JC |
| 4/16/2012 | 12055 | CAI, KWC<br>4/17/2012 | | ABC STORE #54<br>WAIKIKI SHOPPING PLAZA — OAHU | P | ☐ | | TC | | | JM | TC |
| 4/17/2012 | 12058 | ICC<br>4/18/2012 | | ARFF FACILITY IMPROVEMENTS<br>KONA AIRPORT — BIG ISLAND | PS | ☐ | 1 | JM | | | JM | TC |
| 4/20/2012 | 12054 | APC<br>4/23/2012 | 9:00 AM | COURTYARD EXPANSION<br>MMMC — MAUI | PS | ☐ | | TC | | | JM | JM |
| 4/24/2012 | 12057 | GWC, ICC<br>4/25/2012 | | DAGS HAWAII DISTRICT OFFICE - HILO BASEYARD<br>BIG ISLAND | PS | ☐ | | JM | | | JM | TC |

## Schedule 2.A.8

## CUSTOMER DEPOSITS

**[none]**

**Schedule 2.G.3**

**ASSUMED VENDOR CLAIMS**

| INV DATE | VENDOR | INVOICE | DUE DATE | BALANCE DUE | CURRENT DUE | RETENTION DUE | JOB # | OWNER'S NAME | CONTRACT DATE |
|---|---|---|---|---|---|---|---|---|---|
| 05/01/10 | 0051 CONTROL TECH LLC (SUB) | Inv# 3776 4/26/10 | 5/31/2010 | 18,000.00 | 16,200.00 | 1,800.00 | 0125 | OAHU COUNTRY CLUB | 07/24/09 |
| 11/27/09 | 0218 JOHNSON CONTROLS, INC. (SUB) | Inv# 24169103 | 12/27/2009 | 3,048.20 | | 3,048.20 | 0125 | OAHU COUNTRY CLUB | 07/24/09 |
| 01/08/10 | 0218 JOHNSON CONTROLS, INC. (SUB) | Inv# 24665315 | 2/7/2010 | 764.60 | | 764.6 | 0125 | OAHU COUNTRY CLUB | 07/24/09 |
| 02/05/10 | 0218 JOHNSON CONTROLS, INC. (SUB) | Inv# 25015980 | 3/7/2010 | 279.00 | | 279 | 0125 | OAHU COUNTRY CLUB | 07/24/09 |
| 06/01/10 | 0218 JOHNSON CONTROLS, INC. (SUB) | Inv# 25711110 3/23/1 | 7/1/2010 | 1,693.10 | | 1,693.10 | 0125 | OAHU COUNTRY CLUB | 07/24/09 |
| 11/02/10 | 0218 JOHNSON CONTROLS, INC. (SUB) | 00028660385 9/17/10 | 12/2/2010 | 88.11 | | 88.11 | 0125 | OAHU COUNTRY CLUB | 07/24/09 |
| 11/02/10 | 0218 JOHNSON CONTROLS, INC. (SUB) | 00028338178 8/28/10 | 12/2/2010 | 411.78 | | 411.78 | 0125 | OAHU COUNTRY CLUB | 07/24/09 |
| 06/16/11 | 0333 MUTUAL PLUMBING SUPPLY | Inv# 140002 | 7/31/2011 | 215.68 | 215.68 | | 0125 | OAHU COUNTRY CLUB | 07/24/09 |
| 06/08/11 | 0390 GP ROADWAY SOLUTIONS | Inv# 0244209-IN | 7/30/2011 | 79.14 | 79.14 | | 0125 | OAHU COUNTRY CLUB | 07/24/09 |
| 02/11/10 | 2338 ACUTRON LLC | Inv# 09-5166-1 | 3/13/2010 | 469.80 | | 469.8 | 0125 | OAHU COUNTRY CLUB | 07/24/09 |
| 03/15/10 | 2338 ACUTRON LLC | Inv# 09-5166-2 | 4/14/2010 | 117.45 | | 117.45 | 0125 | OAHU COUNTRY CLUB | 07/24/09 |
| 05/13/10 | 2338 ACUTRON LLC | Inv# 09-5166-3 | 6/12/2010 | 469.80 | | 469.8 | 0125 | OAHU COUNTRY CLUB | 07/24/09 |
| 07/12/10 | 2338 ACUTRON LLC | Inv# 09-5166-4 | 8/11/2010 | 587.24 | 528.52 | 58.72 | 0125 | OAHU COUNTRY CLUB | 07/24/09 |
| 07/15/11 | 2338 ACUTRON LLC | Inv# 09-5166-F | 8/14/2011 | 1,174.50 | 1,057.05 | 117.45 | 0125 | OAHU COUNTRY CLUB | 07/24/09 |
| 02/02/12 | 2338 ACUTRON LLC | Inv# 09-5166-F REVER | 3/3/2012 | (1,174.50) | (1,057.05) | -117.45 | 0125 | OAHU COUNTRY CLUB | 07/24/09 |
| 02/02/12 | 2338 ACUTRON LLC | Inv# 09-5166-F RE-EN | 3/3/2012 | 587.24 | 528.52 | 58.72 | 0125 | OAHU COUNTRY CLUB | 07/24/09 |
| 04/20/11 | 0008 ACOUSTICAL MATERIAL SERVICES | Inv# 8244974-00 | 5/20/2011 | 1,935.67 | 1,935.67 | | 0193 | LYLE HAMASAKI CONSTRUCTION | 02/02/10 |
| 05/05/11 | 0008 ACOUSTICAL MATERIAL SERVICES | Inv# 8304557-00 | 6/4/2011 | 64.62 | 64.62 | | 0193 | LYLE HAMASAKI CONSTRUCTION | 02/02/10 |
| 02/06/12 | 0014 AIR BALANCE HAWAII, INC. | Inv# 18803 | 3/7/2012 | 1,322.00 | 1,189.80 | 132.2 | 0193 | LYLE HAMASAKI CONSTRUCTION | 02/02/10 |
| 06/02/11 | 0015 AC WAREHOUSE INC.- MAUI | Inv# 0017623-IN | 7/3/2011 | 2,261.27 | 2,261.27 | | 0193 | LYLE HAMASAKI CONSTRUCTION | 02/02/10 |
| 06/05/11 | 0015 AC WAREHOUSE INC.- MAUI | Inv# 0017764-IN | 7/6/2011 | 346.76 | 346.76 | | 0193 | LYLE HAMASAKI CONSTRUCTION | 02/02/10 |
| 05/24/11 | 0056 COSCO SUPPLY CO. | Inv# 1116550-IN | 6/30/2011 | 788.54 | 788.54 | | 0193 | LYLE HAMASAKI CONSTRUCTION | 02/02/10 |
| 05/24/11 | 0056 COSCO SUPPLY CO. | Inv# 1116705-CM | 6/30/2011 | (132.13) | (132.13) | | 0193 | LYLE HAMASAKI CONSTRUCTION | 02/02/10 |
| 05/24/11 | 0056 COSCO SUPPLY CO. | Inv# 1116707-IN | 6/30/2011 | 300.01 | 300.01 | | 0193 | LYLE HAMASAKI CONSTRUCTION | 02/02/10 |
| 06/07/11 | 0056 COSCO SUPPLY CO. | Inv# 1117693-IN | 7/30/2011 | 242.09 | 242.09 | | 0193 | LYLE HAMASAKI CONSTRUCTION | 02/02/10 |
| 06/02/11 | 0056 COSCO SUPPLY CO. | Inv# 1117691-CM | 7/30/2011 | (150.01) | (150.01) | | 0193 | LYLE HAMASAKI CONSTRUCTION | 02/02/10 |
| 06/07/11 | 0056 COSCO SUPPLY CO. | Inv# 115320-IN | 7/30/2011 | 17.37 | 17.37 | | 0193 | LYLE HAMASAKI CONSTRUCTION | 02/02/10 |
| 06/14/11 | 0056 COSCO SUPPLY CO. | Inv# 115425-IN | 7/30/2011 | 16.72 | 16.72 | | 0193 | LYLE HAMASAKI CONSTRUCTION | 02/02/10 |
| 07/12/11 | 0056 COSCO SUPPLY CO. | Inv# 1165243-IN | 8/30/2011 | 45.77 | 45.77 | | 0193 | LYLE HAMASAKI CONSTRUCTION | 02/02/10 |
| 09/04/11 | 0106 BRILLIANT IDEAS, INC. | Inv# 2764 | 10/4/2011 | 21,070.00 | 18,963.00 | 2,107.00 | 0193 | LYLE HAMASAKI CONSTRUCTION | 02/02/10 |
| 05/16/11 | 0120 FKS RENTAL AND SALES | Inv# 312312 | 6/30/2011 | 118.40 | 118.40 | | 0193 | LYLE HAMASAKI CONSTRUCTION | 02/02/10 |
| 06/02/11 | 0180 HAWAII AIR CARGO, INC. | Inv# 3142440 05/31/11 | 7/3/2011 | 699.39 | 699.39 | | 0193 | LYLE HAMASAKI CONSTRUCTION | 02/02/10 |
| 10/02/11 | 0194 HAWAIIAN AIRLINES INC. | Inv# SR00209421 08/1 | 11/2/2011 | 43.68 | 43.68 | | 0193 | LYLE HAMASAKI CONSTRUCTION | 02/02/10 |
| 10/11/11 | 0317 MAUI SEASIDE HOTEL | Inv# 12 | 11/11/2011 | 109.34 | 109.34 | | 0193 | LYLE HAMASAKI CONSTRUCTION | 02/02/10 |
| 05/04/11 | 0333 MUTUAL PLUMBING SUPPLY | Inv# 137895 | 6/18/2011 | 352.76 | 352.76 | | 0193 | LYLE HAMASAKI CONSTRUCTION | 02/02/10 |
| 07/15/11 | 0403 YOUNG BROTHERS LTD. | Inv# 00926040 | 7/22/2011 | 86.54 | 86.54 | | 0193 | LYLE HAMASAKI CONSTRUCTION | 02/02/10 |
| 07/30/11 | 0403 YOUNG BROTHERS LTD. | Inv# 00939324 | 8/6/2011 | 367.85 | 367.85 | | 0193 | LYLE HAMASAKI CONSTRUCTION | 02/02/10 |
| 08/22/11 | 0403 YOUNG BROTHERS LTD. | Inv# 00958635 | 8/29/2011 | 311.98 | 311.98 | | 0193 | LYLE HAMASAKI CONSTRUCTION | 02/02/10 |
| 09/07/11 | 0403 YOUNG BROTHERS LTD. | Inv# 00973128 | 9/14/2011 | 48.96 | 48.96 | | 0193 | LYLE HAMASAKI CONSTRUCTION | 02/02/10 |
| 12/10/11 | 0403 YOUNG BROTHERS LTD. | Inv# 01054814 | 12/17/2011 | 43.19 | 43.19 | | 0193 | LYLE HAMASAKI CONSTRUCTION | 02/02/10 |
| 09/09/11 | 0997 IRRIGATION SYSTEMS INC. | Inv# 601108 05/19/11 | 10/30/2011 | 86.43 | 86.43 | | 0193 | LYLE HAMASAKI CONSTRUCTION | 02/02/10 |
| 09/09/11 | 0997 IRRIGATION SYSTEMS INC. | Inv# 612740 | 10/30/2011 | 42.95 | 42.95 | | 0193 | LYLE HAMASAKI CONSTRUCTION | 02/02/10 |
| 07/02/11 | 1098 SERVICE RENTALS & SUPPLIES INC | Inv# 88657 06/02/11 | 8/2/2011 | 1,116.14 | 1,116.14 | | 0193 | LYLE HAMASAKI CONSTRUCTION | 02/02/10 |
| 07/02/11 | 1098 SERVICE RENTALS & SUPPLIES INC | Inv# 89105 06/02/11 | 8/2/2011 | 528.33 | 528.33 | | 0193 | LYLE HAMASAKI CONSTRUCTION | 02/02/10 |

| Date | Vendor | Invoice | Amount | Date | Amount | | Contractor | Code | Date |
|---|---|---|---|---|---|---|---|---|---|
| 07/02/11 | 1098 SERVICE RENTALS & SUPPLIES INC | Inv# 88667 REVERSE | (1,116.14) | 8/2/2011 | (1,116.14) | | LYLE HAMASAKI CONSTRUCTION | 0193 | 02/02/10 |
| 07/02/11 | 1098 SERVICE RENTALS & SUPPLIES INC | Inv# 88667 | 835.41 | 8/2/2011 | 835.41 | | LYLE HAMASAKI CONSTRUCTION | 0193 | 02/02/10 |
| 10/31/11 | 1098 SERVICE RENTALS & SUPPLIES INC | Inv# 90631 07/21/11 | 1,420.30 | 12/1/2011 | 1,420.30 | | LYLE HAMASAKI CONSTRUCTION | 0193 | 02/02/10 |
| 06/13/11 | 1408 AIRGAS WEST INC | Inv# 103199226 | 165.98 | 7/13/2011 | 165.98 | | LYLE HAMASAKI CONSTRUCTION | 0193 | 02/02/10 |
| 05/31/11 | 2339 UNITEK SUPPLY | Inv# 15774 | 211.05 | 6/30/2011 | 211.05 | | LYLE HAMASAKI CONSTRUCTION | 0193 | 02/02/10 |
| 01/02/12 | 2353 ELITE CONCRETE LLC | Inv# 2891 08/07/11 | 675.00 | 2/1/2012 | 750.00 | 75 | LYLE HAMASAKI CONSTRUCTION | 0193 | 02/02/10 |
| 05/20/11 | 0048 CONSTRUCTION MATERIALS | Inv# 00088725 | 280.53 | 6/30/2011 | 280.53 | | NORDIC PCL CONSTRUCTION | 0237 | 06/18/10 |
| 06/02/11 | 0048 CONSTRUCTION MATERIALS | Inv# 00088811 05/24/ | 82.49 | 7/30/2011 | 82.49 | | NORDIC PCL CONSTRUCTION | 0237 | 06/18/10 |
| 07/06/11 | 0048 CONSTRUCTION MATERIALS | Inv# 00089293 | 271.35 | 8/30/2011 | 271.35 | | NORDIC PCL CONSTRUCTION | 0237 | 06/18/10 |
| 07/13/11 | 0048 CONSTRUCTION MATERIALS | Inv# 00089387 | 12.04 | 8/30/2011 | 12.04 | | NORDIC PCL CONSTRUCTION | 0237 | 06/18/10 |
| 07/21/11 | 0048 CONSTRUCTION MATERIALS | Inv# 00089388 | 22.11 | 8/30/2011 | 22.11 | | NORDIC PCL CONSTRUCTION | 0237 | 06/18/10 |
| 07/21/11 | 0048 CONSTRUCTION MATERIALS | Inv# 00089451 | (100.50) | 8/30/2011 | (100.50) | | NORDIC PCL CONSTRUCTION | 0237 | 06/18/10 |
| 07/26/11 | 0048 CONSTRUCTION MATERIALS | Inv# 00087607 | 668.33 | 8/30/2011 | 668.33 | | NORDIC PCL CONSTRUCTION | 0237 | 06/18/10 |
| 08/09/11 | 0048 CONSTRUCTION MATERIALS | Inv# 00089920 | 138.19 | 9/30/2011 | 138.19 | | NORDIC PCL CONSTRUCTION | 0237 | 06/18/10 |
| 09/07/11 | 0048 CONSTRUCTION MATERIALS | Inv# 00090283 | 88.44 | 10/30/2011 | 88.44 | | NORDIC PCL CONSTRUCTION | 0237 | 06/18/10 |
| 09/13/11 | 0048 CONSTRUCTION MATERIALS | Inv# 00090382 | 62.70 | 10/30/2011 | 62.70 | | NORDIC PCL CONSTRUCTION | 0237 | 06/18/10 |
| 09/14/11 | 0048 CONSTRUCTION MATERIALS | Inv# 00090381 | 315.45 | 10/30/2011 | 315.45 | | NORDIC PCL CONSTRUCTION | 0237 | 06/18/10 |
| 09/23/11 | 0048 CONSTRUCTION MATERIALS | Inv# 00090562 | 552.75 | 10/30/2011 | 552.75 | | NORDIC PCL CONSTRUCTION | 0237 | 06/18/10 |
| 11/03/11 | 0048 CONSTRUCTION MATERIALS | Inv# 00091100 | 61.07 | 12/30/2011 | 61.07 | | NORDIC PCL CONSTRUCTION | 0237 | 06/18/10 |
| 07/02/11 | 0102 PENHALL COMPANY | Inv# 1428 05/04/11 | 691.10 | 8/1/2011 | 621.99 | 69.11 | NORDIC PCL CONSTRUCTION | 0237 | 06/18/10 |
| 01/20/12 | 0112 ENGINEERED SYSTEMS, INC. | Inv# 029259 | 78.53 | 2/29/2012 | 78.53 | | NORDIC PCL CONSTRUCTION | 0237 | 06/18/10 |
| 03/23/12 | 0112 ENGINEERED SYSTEMS, INC. | Inv# RH0312-243 COD | 97.49 | 4/30/2012 | 97.49 | | NORDIC PCL CONSTRUCTION | 0237 | 06/18/10 |
| 08/11/11 | 0173 HARRINGTON INDUSTRIAL PLASTICS | Inv# 02115624S | 1,103.21 | 9/26/2011 | 1,103.21 | | NORDIC PCL CONSTRUCTION | 0237 | 06/18/10 |
| 08/24/11 | 0173 HARRINGTON INDUSTRIAL PLASTICS | Inv# 01156384 | 461.54 | 10/8/2011 | 461.54 | | NORDIC PCL CONSTRUCTION | 0237 | 06/18/10 |
| 01/02/12 | 0173 HARRINGTON INDUSTRIAL PLASTICS | Inv# 0157\409 12/29/ | (1,590.53) | 2/16/2012 | (1,590.53) | | NORDIC PCL CONSTRUCTION | 0237 | 06/18/10 |
| 01/20/12 | 0173 HARRINGTON INDUSTRIAL PLASTICS | Inv# 01157656 | 28,107.13 | 3/5/2012 | 28,107.13 | | NORDIC PCL CONSTRUCTION | 0237 | 06/18/10 |
| 01/20/12 | 0173 HARRINGTON INDUSTRIAL PLASTICS | Inv# 01157748 | 6,900.54 | 3/15/2012 | 6,900.54 | | NORDIC PCL CONSTRUCTION | 0237 | 06/18/10 |
| 01/30/12 | 0173 HARRINGTON INDUSTRIAL PLASTICS | Inv# 01157747 | 4,124.52 | 3/15/2012 | 4,124.52 | | NORDIC PCL CONSTRUCTION | 0237 | 06/18/10 |
| 08/11/11 | 0186 HAWAII PACIFIC PLUMBING SUPPLY | Inv# 02978001 | (5,595.25) | 9/25/2011 | (5,595.25) | | NORDIC PCL CONSTRUCTION | 0237 | 06/18/10 |
| 08/12/11 | 0186 HAWAII PACIFIC PLUMBING SUPPLY | Inv# 02978020 | (975.14) | 9/26/2011 | (975.14) | | NORDIC PCL CONSTRUCTION | 0237 | 06/18/10 |
| 11/22/11 | 0186 HAWAII PACIFIC PLUMBING SUPPLY | Inv# 02979650 | 845.36 | 1/6/2012 | 845.36 | | NORDIC PCL CONSTRUCTION | 0237 | 06/18/10 |
| 12/19/11 | 0186 HAWAII PACIFIC PLUMBING SUPPLY | Inv# 02980031 | 2,817.03 | 2/2/2012 | 2,817.03 | | NORDIC PCL CONSTRUCTION | 0237 | 06/18/10 |
| 12/19/11 | 0186 HAWAII PACIFIC PLUMBING SUPPLY | Inv# 02980031 | 3,118.15 | 2/2/2012 | 3,118.15 | | NORDIC PCL CONSTRUCTION | 0237 | 06/18/10 |
| 01/02/12 | 0186 HAWAII PACIFIC PLUMBING SUPPLY | Inv# 02979650 REVERS | (845.36) | 2/16/2012 | (845.36) | | NORDIC PCL CONSTRUCTION | 0237 | 06/18/10 |
| 02/01/12 | 0190 INTER-ISLAND SOLAR SUPPLY | Inv# 1137756 | 919.58 | 3/3/2012 | 919.58 | | NORDIC PCL CONSTRUCTION | 0237 | 06/18/10 |
| 02/01/12 | 0190 INTER-ISLAND SOLAR SUPPLY | Inv# 1137749 | 6,984.75 | 3/3/2012 | 6,984.75 | | NORDIC PCL CONSTRUCTION | 0237 | 06/18/10 |
| 03/02/11 | 0295 SAFETY SYSTEMS HAWAII, INC. | Inv# 380774 | 25.13 | 4/2/2011 | 25.13 | | NORDIC PCL CONSTRUCTION | 0237 | 06/18/10 |
| 03/24/11 | 0333 MUTUAL PLUMBING SUPPLY | Inv# 134849 | 970.17 | 5/7/2011 | 970.17 | | NORDIC PCL CONSTRUCTION | 0237 | 06/18/10 |
| 04/05/11 | 0333 MUTUAL PLUMBING SUPPLY | Inv# 136170 | 401.60 | 5/20/2011 | 401.60 | | NORDIC PCL CONSTRUCTION | 0237 | 06/18/10 |
| 04/27/11 | 0333 MUTUAL PLUMBING SUPPLY | Inv# 137800 | 225.82 | 6/11/2011 | 225.82 | | NORDIC PCL CONSTRUCTION | 0237 | 06/18/10 |
| 05/02/11 | 0333 MUTUAL PLUMBING SUPPLY | Inv# 137109 04/20/11 | 98.25 | 6/16/2011 | 98.25 | | NORDIC PCL CONSTRUCTION | 0237 | 06/18/10 |
| 05/02/11 | 0333 MUTUAL PLUMBING SUPPLY | Inv# 137112 04/20/11 | 301.50 | 6/16/2011 | 301.50 | | NORDIC PCL CONSTRUCTION | 0237 | 06/18/10 |
| 05/13/11 | 0333 MUTUAL PLUMBING SUPPLY | Inv# 137929 | 131.15 | 6/18/2011 | 131.15 | | NORDIC PCL CONSTRUCTION | 0237 | 06/18/10 |
| 05/13/11 | 0333 MUTUAL PLUMBING SUPPLY | Inv# 138474 | 5.10 | 6/27/2011 | 5.10 | | NORDIC PCL CONSTRUCTION | 0237 | 06/18/10 |
| 05/06/11 | 0333 MUTUAL PLUMBING SUPPLY | Inv# 138962 | 107.70 | 7/10/2011 | 107.70 | | NORDIC PCL CONSTRUCTION | 0237 | 06/18/10 |
| 06/02/11 | 0333 MUTUAL PLUMBING SUPPLY | Inv# 139195 05/26/11 | 210.53 | 7/17/2011 | 210.53 | | NORDIC PCL CONSTRUCTION | 0237 | 06/18/10 |
| 06/06/11 | 0333 MUTUAL PLUMBING SUPPLY | Inv# 139419 | 639.91 | 7/21/2011 | 639.91 | | NORDIC PCL CONSTRUCTION | 0237 | 06/18/10 |
| 06/06/11 | 0333 MUTUAL PLUMBING SUPPLY | Inv# 139508 | 122.21 | 7/21/2011 | 122.21 | | NORDIC PCL CONSTRUCTION | 0237 | 06/18/10 |
| 06/16/11 | 0333 MUTUAL PLUMBING SUPPLY | Inv# 140185 | 202.47 | 7/31/2011 | 202.47 | | NORDIC PCL CONSTRUCTION | 0237 | 06/18/10 |

| Date | Vendor | Invoice | Date | Amount | Amount | | Code | Company | Date |
|---|---|---|---|---|---|---|---|---|---|
| 06/22/11 | 0333 MUTUAL PLUMBING SUPPLY | Inv# 140748 | 8/6/2011 | 1,246.28 | 1,246.28 | | 0237 | NORDIC PCL CONSTRUCTION | 06/18/10 |
| 06/22/11 | 0333 MUTUAL PLUMBING SUPPLY | Inv# 140749 | 8/6/2011 | 198.53 | 198.53 | | 0237 | NORDIC PCL CONSTRUCTION | 06/18/10 |
| 06/29/11 | 0333 MUTUAL PLUMBING SUPPLY | Inv# 140989 | 8/13/2011 | 1,834.78 | 1,834.78 | | 0237 | NORDIC PCL CONSTRUCTION | 06/18/10 |
| 07/06/11 | 0333 MUTUAL PLUMBING SUPPLY | Inv# 141638 | 8/20/2011 | 356.61 | 356.61 | | 0237 | NORDIC PCL CONSTRUCTION | 06/18/10 |
| 07/06/11 | 0333 MUTUAL PLUMBING SUPPLY | Inv# 141575 | 8/20/2011 | 247.05 | 247.05 | | 0237 | NORDIC PCL CONSTRUCTION | 06/18/10 |
| 07/06/11 | 0333 MUTUAL PLUMBING SUPPLY | Inv# 141463 | 8/20/2011 | 767.01 | 767.01 | | 0237 | NORDIC PCL CONSTRUCTION | 06/18/10 |
| 07/14/11 | 0333 MUTUAL PLUMBING SUPPLY | Inv# 141688 | 8/28/2011 | 250.35 | 250.35 | | 0237 | NORDIC PCL CONSTRUCTION | 06/18/10 |
| 06/17/11 | 0374 VALVE SERVICE & SUPPLY, INC. | Inv# 209755 | 7/17/2011 | 571.05 | 571.05 | | 0237 | NORDIC PCL CONSTRUCTION | 06/18/10 |
| 07/12/11 | 0374 VALVE SERVICE & SUPPLY, INC. | Inv# 210689 | 8/11/2011 | 64.82 | 64.82 | | 0237 | NORDIC PCL CONSTRUCTION | 06/18/10 |
| 06/06/11 | 0385 STARR & COMPANY, INC. | Inv# 52725 | 7/7/2011 | 330.78 | 330.78 | | 0237 | NORDIC PCL CONSTRUCTION | 06/18/10 |
| 07/19/11 | 0390 GP ROADWAY SOLUTIONS | Inv# 0243262-IN | 8/30/2011 | 234.97 | 234.97 | | 0237 | NORDIC PCL CONSTRUCTION | 06/18/10 |
| 10/04/11 | 0445 FERGUSON - HONOLULU #3014 | Inv# 1048713 | 11/3/2011 | 10.92 | 10.92 | | 0237 | NORDIC PCL CONSTRUCTION | 06/18/10 |
| 10/06/11 | 0445 FERGUSON - HONOLULU #3014 | Inv# 1048616 | 11/5/2011 | 454.95 | 454.95 | | 0237 | NORDIC PCL CONSTRUCTION | 06/18/10 |
| 10/19/11 | 0445 FERGUSON - HONOLULU #3014 | Inv# 1053476 | 11/18/2011 | 2,442.47 | 2,442.47 | | 0237 | NORDIC PCL CONSTRUCTION | 06/18/10 |
| 01/12/12 | 0445 FERGUSON - HONOLULU #3014 | Inv# 1078735 | 2/11/2012 | 3,010.79 | 3,010.79 | | 0237 | NORDIC PCL CONSTRUCTION | 06/18/10 |
| 02/06/12 | 0445 FERGUSON - HONOLULU #3014 | Inv# CM108926 | 3/7/2012 | (1,465.51) | (1,465.51) | | 0237 | NORDIC PCL CONSTRUCTION | 06/18/10 |
| 02/07/12 | 0445 FERGUSON - HONOLULU #3014 | Inv# 1085608 JOINT C | 3/8/2012 | 410.49 | 410.49 | | 0237 | NORDIC PCL CONSTRUCTION | 06/18/10 |
| 02/08/12 | 0445 FERGUSON - HONOLULU #3014 | Inv# 1053264 JOINT C | 3/9/2012 | 76,720.09 | 76,720.09 | | 0237 | NORDIC PCL CONSTRUCTION | 06/18/10 |
| 02/10/12 | 0445 FERGUSON - HONOLULU #3014 | Unappl- Job 0237 | | (84,613.42) | (84,613.42) | | 0237 | NORDIC PCL CONSTRUCTION | 06/18/10 |
| 02/13/12 | 0445 FERGUSON - HONOLULU #3014 | Inv# 1085580 JOINT C | 3/14/2012 | 359.91 | 359.91 | | 0237 | NORDIC PCL CONSTRUCTION | 06/18/10 |
| 04/11/11 | 0721 ASSOCIATED STEEL WORKERS LTD. | Inv# 62127 | 5/11/2011 | 1,500.00 | 1,500.00 | | 0237 | NORDIC PCL CONSTRUCTION | 06/18/10 |
| 02/08/11 | 0798 FIBERGLASS HAWAII, INC. | Inv# IN 146928 | 3/10/2011 | 247.23 | 247.23 | | 0237 | NORDIC PCL CONSTRUCTION | 06/18/10 |
| 03/09/11 | 0798 FIBERGLASS HAWAII, INC. | Inv# IN147573 | 4/8/2011 | 1,047.72 | 1,047.72 | | 0237 | NORDIC PCL CONSTRUCTION | 06/18/10 |
| 09/29/10 | 0997 IRRIGATION SYSTEMS INC. | Inv# 75658 | 10/30/2010 | 45.02 | 45.02 | | 0237 | NORDIC PCL CONSTRUCTION | 06/18/10 |
| 10/26/11 | 1356 HONOLULU CONTAINER | Inv# C1026411-1 | 11/26/2011 | 178.01 | 178.01 | | 0237 | NORDIC PCL CONSTRUCTION | 06/18/10 |
| 11/25/11 | 1356 HONOLULU CONTAINER | Inv# C112511-5 | 12/26/2011 | 178.01 | 178.01 | | 0237 | NORDIC PCL CONSTRUCTION | 06/18/10 |
| 12/29/11 | 1356 HONOLULU CONTAINER | Inv# C122911-7 | 1/29/2012 | 178.01 | 178.01 | | 0237 | NORDIC PCL CONSTRUCTION | 06/18/10 |
| 01/26/12 | 1356 HONOLULU CONTAINER | Inv# C012612-3 | 2/26/2012 | 178.01 | 178.01 | | 0237 | NORDIC PCL CONSTRUCTION | 06/18/10 |
| 03/06/12 | 1356 HONOLULU CONTAINER | Inv# C0306012-4 | 4/6/2012 | 36.65 | 36.65 | | 0237 | NORDIC PCL CONSTRUCTION | 06/18/10 |
| 08/04/11 | 2172 R&L OHANA INSULATION INC. | Inv# 10-2119-1 | 9/3/2011 | 659.86 | 659.86 | 659.86 | 0237 | NORDIC PCL CONSTRUCTION | 06/18/10 |
| 10/02/11 | 2172 R&L OHANA INSULATION INC. | Inv# 10-2119-3 | 11/1/2011 | 237.55 | 237.55 | 237.55 | 0237 | NORDIC PCL CONSTRUCTION | 06/18/10 |
| 11/05/11 | 2172 R&L OHANA INSULATION INC. | Inv# 10-2119-4 | 12/5/2011 | 1,517.68 | 1,517.68 | 1,517.68 | 0237 | NORDIC PCL CONSTRUCTION | 06/18/10 |
| 01/02/12 | 2172 R&L OHANA INSULATION INC. | Inv# 10-2119-3 REVER | 2/1/2012 | (237.55) | (237.55) | -237.55 | 0237 | NORDIC PCL CONSTRUCTION | 06/18/10 |
| 01/02/12 | 2172 R&L OHANA INSULATION INC. | Inv# 10-2119-3 10/02 | 2/1/2012 | 263.94 | 263.94 | 263.94 | 0237 | NORDIC PCL CONSTRUCTION | 06/18/10 |
| 01/31/12 | 2172 R&L OHANA INSULATION INC. | Inv# 10-2119-3 REVER | 3/1/2012 | (263.94) | (263.94) | -263.94 | 0237 | NORDIC PCL CONSTRUCTION | 06/18/10 |
| 01/31/12 | 2172 R&L OHANA INSULATION INC. | Inv# 10-2119RE 12/3 | 3/1/2012 | 556.38 | 556.38 | 556.38 | 0237 | NORDIC PCL CONSTRUCTION | 06/18/10 |
| 01/31/12 | 2172 R&L OHANA INSULATION INC. | Inv# 10-2119-4R | 3/1/2012 | 4,049.14 | 4,499.04 | 449.9 | 0237 | NORDIC PCL CONSTRUCTION | 06/18/10 |
| 02/29/12 | 2172 R&L OHANA INSULATION INC. | Inv# 10-2119-5 | 3/30/2012 | 2,769.77 | 2,492.79 | 276.98 | 0237 | NORDIC PCL CONSTRUCTION | 06/18/10 |
| 07/21/11 | 2557 PACIFIC PIPE COMPANY | Inv# 8058 | 8/20/2011 | 94.91 | 94.91 | | 0237 | NORDIC PCL CONSTRUCTION | 06/18/10 |
| 03/02/12 | 0186 HAWAII PACIFIC PLUMBING SUPPLY | Inv# 01297829-2 REVE | 4/16/2012 | (419.57) | (419.57) | | 0238 | S&M SAKAMOTO | 06/23/10 |
| 03/06/12 | 0186 HAWAII PACIFIC PLUMBING SUPPLY | Inv# 01297829-2 | 4/20/2012 | 419.57 | 419.57 | | 0238 | S&M SAKAMOTO | 06/23/10 |
| 02/02/12 | 0403 YOUNG BROTHERS LTD. | Inv# 01092069 01/24/ | 2/9/2012 | 53.90 | 53.90 | | 0238 | S&M SAKAMOTO | 06/23/10 |
| 03/05/12 | 0403 YOUNG BROTHERS LTD. | Inv# 01132091 | 3/12/2012 | 53.94 | 53.94 | | 0238 | S&M SAKAMOTO | 06/23/10 |
| 12/02/11 | 0080 CARRIER HAWAII | Inv# 2098826-00 | 1/31/2012 | 28,911.84 | 28,911.84 | | 0252 | CONSTRUCTORS HAWAII | 09/03/10 |
| 12/02/11 | 0080 CARRIER HAWAII | Inv# 2101880-00 | 1/31/2012 | 619.08 | 619.08 | | 0252 | CONSTRUCTORS HAWAII | 09/03/10 |
| 12/06/11 | 0080 CARRIER HAWAII | Inv# 2098827-00 | 2/4/2012 | 49,571.63 | 49,571.63 | | 0252 | CONSTRUCTORS HAWAII | 09/03/10 |
| 12/06/11 | 0080 CARRIER HAWAII | Inv# 2098827-01 | 2/4/2012 | 14,289.09 | 14,289.09 | | 0252 | CONSTRUCTORS HAWAII | 09/03/10 |
| 12/07/11 | 0080 CARRIER HAWAII | Inv# 2101879-01 | 2/5/2012 | 4,336.58 | 4,336.58 | | 0252 | CONSTRUCTORS HAWAII | 09/03/10 |
| 12/20/11 | 0080 CARRIER HAWAII | Inv# 2102501-00 | 2/18/2012 | (7,566.65) | (7,566.65) | | 0252 | CONSTRUCTORS HAWAII | 09/03/10 |

| Date | Vendor | Invoice | Date | Amount | Amount | Amount | Code | Payee | Date |
|---|---|---|---|---|---|---|---|---|---|
| 01/02/12 | 0080 CARRIER HAWAII | Inv# 2102026-00 11/2 | 3/2/2012 | 7,566.65 | 7,566.65 | | 0252 | CONSTRUCTORS HAWAII | 09/03/10 |
| 01/04/12 | 0080 CARRIER HAWAII | Inv# 2101879-01 | 3/4/2012 | 1,446.20 | 1,446.20 | | 0252 | CONSTRUCTORS HAWAII | 09/03/10 |
| 03/08/12 | 0098 CITY MILL | Inv# 10560012 | 4/30/2012 | 22.12 | 22.12 | | 0252 | CONSTRUCTORS HAWAII | 09/03/10 |
| 01/02/12 | 0173 HARRINGTON INDUSTRIAL PLASTICS | Inv# 01157486 12/28/ | 2/16/2012 | (268.78) | (268.78) | | 0252 | CONSTRUCTORS HAWAII | 09/03/10 |
| 01/02/12 | 0173 HARRINGTON INDUSTRIAL PLASTICS | Inv# 01157488 12/28/ | 2/16/2012 | (8.00) | (8.00) | | 0252 | CONSTRUCTORS HAWAII | 09/03/10 |
| 01/02/12 | 0173 HARRINGTON INDUSTRIAL PLASTICS | Inv# 01157487 12/28/ | 2/16/2012 | (1,044.42) | (1,044.42) | | 0252 | CONSTRUCTORS HAWAII | 09/03/10 |
| 01/02/12 | 0173 HARRINGTON INDUSTRIAL PLASTICS | Inv# 01157489 12/28/ | 2/16/2012 | (52.07) | (52.07) | | 0252 | CONSTRUCTORS HAWAII | 09/03/10 |
| 09/23/11 | 2557 PACIFIC PIPE COMPANY | Inv# 12513 | 10/23/2011 | 364.21 | 364.21 | | 0252 | CONSTRUCTORS HAWAII | 09/03/10 |
| 11/17/11 | 0021 ALOHA AIR AIRCARGO | 687 HNL 173 9835 | 12/17/2011 | 34.68 | 34.68 | | 0252 | CONSTRUCTORS HAWAII | 09/03/10 |
| 02/05/12 | 0066 BRILLIANT IDEAS, INC. | Inv# 2793 | 3/6/2012 | 11,700.00 | 13,000.00 | 1,300.00 | 0286 | LYLE HAMASAKI CONSTRUCTION | 03/24/11 |
| 01/24/12 | 0305 MAPCO | Inv# i0083-IN | 2/19/2012 | 446.22 | 446.22 | | 0286 | LYLE HAMASAKI CONSTRUCTION | 03/24/11 |
| 01/24/12 | 0305 MAPCO | Inv# i0082-IN | 2/23/2012 | 6,725.46 | 6,725.46 | | 0286 | LYLE HAMASAKI CONSTRUCTION | 03/24/11 |
| 11/04/11 | 0305 MAPCO | Inv# i0097-IN | 2/23/2012 | 1,367.81 | 1,367.81 | | 0286 | LYLE HAMASAKI CONSTRUCTION | 03/24/11 |
| 11/04/11 | 0403 YOUNG BROTHERS LTD. | Inv# 01025074 | 11/11/2011 | 608.97 | 608.97 | | 0286 | LYLE HAMASAKI CONSTRUCTION | 03/24/11 |
| 11/04/11 | 0403 YOUNG BROTHERS LTD. | Inv# 01024828 | 11/11/2011 | 54.85 | 54.85 | | 0286 | LYLE HAMASAKI CONSTRUCTION | 03/24/11 |
| 11/25/11 | 0403 YOUNG BROTHERS LTD. | Inv# 01041928 | 12/2/2011 | 188.98 | 188.98 | | 0286 | LYLE HAMASAKI CONSTRUCTION | 03/24/11 |
| 12/31/11 | 0403 YOUNG BROTHERS LTD. | Inv# 01074211 | 1/7/2012 | 87.22 | 87.22 | | 0286 | LYLE HAMASAKI CONSTRUCTION | 03/24/11 |
| 02/02/12 | 0403 YOUNG BROTHERS LTD. | Inv# 01099955 | 2/9/2012 | 125.69 | 125.69 | | 0286 | LYLE HAMASAKI CONSTRUCTION | 03/24/11 |
| 02/13/12 | 0403 YOUNG BROTHERS LTD. | Inv# 01112595 | 2/20/2012 | 53.74 | 53.74 | | 0286 | LYLE HAMASAKI CONSTRUCTION | 03/24/11 |
| 01/02/12 | 0445 FERGUSON - HONOLULU #3014 | Inv# 1055315 10/25/1 | 2/1/2012 | 7.84 | 7.84 | | 0286 | LYLE HAMASAKI CONSTRUCTION | 03/24/11 |
| 01/02/12 | 0445 FERGUSON - HONOLULU #3014 | Inv# 1046615 10/25/1 | 2/1/2012 | 1,325.29 | 1,325.29 | | 0286 | LYLE HAMASAKI CONSTRUCTION | 03/24/11 |
| 01/02/12 | 0445 FERGUSON - HONOLULU #3014 | Inv# CM1049963 10/25/ | 2/1/2012 | (125.46) | (125.46) | | 0286 | LYLE HAMASAKI CONSTRUCTION | 03/24/11 |
| 02/10/12 | 2338 ACUTRON LLC | Inv# 11-5131-I-1 | 3/11/2012 | 7,964.00 | 7,167.60 | 796.4 | 0286 | LYLE HAMASAKI CONSTRUCTION | 03/24/11 |
| 03/12/12 | 0006 AC WAREHOUSE, INC. | Inv# 01334658-IN JOIN | 4/12/2012 | 976.94 | 976.94 | | 0295 | DCK PACIFIC CONSTRUCTION | 05/31/11 |
| 12/07/11 | 0048 CONSTRUCTION MATERIALS | Inv# 00091517 | 1/30/2012 | 66.33 | 66.33 | | 0295 | DCK PACIFIC CONSTRUCTION | 05/31/11 |
| 12/19/11 | 0098 CITY MILL | Inv# 10553823 | 1/30/2012 | 110.53 | 110.53 | | 0295 | DCK PACIFIC CONSTRUCTION | 05/31/11 |
| 10/18/11 | 0063 BONDED MATERIALS COMPANY LTD. | Inv# 358733 | 11/18/2011 | 24.27 | 24.27 | | 0312 | KIEWIT INFRASTRUCTURE WEST CO. | 09/30/11 |
| 01/20/12 | 0186 HAWAII PACIFIC PLUMBING SUPPLY | Inv# 02980442 | 3/5/2012 | 1,487.69 | 1,487.69 | | 0312 | KIEWIT INFRASTRUCTURE WEST CO. | 09/30/11 |
| 02/02/12 | 0186 HAWAII PACIFIC PLUMBING SUPPLY | Inv# 02980617 | 3/18/2012 | 1,581.85 | 1,581.85 | | 0312 | KIEWIT INFRASTRUCTURE WEST CO. | 09/30/11 |
| 10/18/11 | 0445 FERGUSON - HONOLULU #3014 | Inv# 1053171 | 11/17/2011 | 37.41 | 37.41 | | 0312 | KIEWIT INFRASTRUCTURE WEST CO. | 09/30/11 |
| 10/19/11 | 0445 FERGUSON - HONOLULU #3014 | Inv# 1053710 | 11/18/2011 | 4.74 | 4.74 | | 0312 | KIEWIT INFRASTRUCTURE WEST CO. | 09/30/11 |
| 10/19/11 | 0445 FERGUSON - HONOLULU #3014 | Inv# 1053752 | 11/18/2011 | 14.53 | 14.53 | | 0312 | KIEWIT INFRASTRUCTURE WEST CO. | 09/30/11 |
| 03/14/12 | 0013 ADMOR HVAC PRODUCTS INC. | Inv# 0203307-IN | 4/13/2012 | 13,196.66 | 13,196.66 | | 0317 | CONSTRUCTION ASSOCIATES, INC. | 11/18/11 |
| 02/17/12 | 0080 CARRIER HAWAII | Unappl- Job 0317 | | (15,000.00) | (15,000.00) | | 0317 | CONSTRUCTION ASSOCIATES, INC. | 11/18/11 |
| 03/01/12 | 0080 CARRIER HAWAII | Inv# 2103227 JCA | 4/30/2012 | 20,770.34 | 20,770.34 | | 0317 | CONSTRUCTION ASSOCIATES, INC. | 11/18/11 |
| 03/01/12 | 0080 CARRIER HAWAII | Inv# 2103454 JCA | 4/30/2012 | 17,801.57 | 17,801.57 | | 0317 | CONSTRUCTION ASSOCIATES, INC. | 11/18/11 |
| 03/23/12 | 0080 CARRIER HAWAII | Inv# 2103227-01 JCA | 5/22/2012 | 12,080.10 | 12,080.10 | | 0317 | CONSTRUCTION ASSOCIATES, INC. | 11/18/11 |
| 02/06/12 | 0331 MID PACIFIC STEEL, INC. | Inv# 102560 | 3/7/2012 | 1,145.70 | 1,145.70 | | 0317 | CONSTRUCTION ASSOCIATES, INC. | 11/18/11 |
| 02/13/12 | 0331 MID PACIFIC STEEL, INC. | Inv# 102567 | 3/14/2012 | 330.21 | 330.21 | | 0317 | CONSTRUCTION ASSOCIATES, INC. | 11/18/11 |
| 12/29/11 | 0028 ARCHITECTURAL & ENGINEERING | Inv# 38290 | 1/29/2012 | 446.63 | 446.63 | | 0320 | PREMIER INTERIOR DEVELOPMENT | 12/05/11 |
| 12/09/11 | 0305 MAPCO | Inv# H3809-IN | 1/8/2012 | 337.68 | 337.68 | | 0320 | PREMIER INTERIOR DEVELOPMENT | 12/05/11 |
| 12/09/11 | 0305 MAPCO | Inv# H3809-in REVERS | 1/8/2012 | (337.68) | (337.68) | | 0320 | PREMIER INTERIOR DEVELOPMENT | 12/05/11 |
| 12/20/11 | 0028 ARCHITECTURAL & ENGINEERING | Inv# 38240 | 1/20/2012 | 530.83 | 530.83 | | 0321 | PREMIER INTERIOR DEVELOPMENT | 12/05/11 |
| 12/09/11 | 0305 MAPCO | Inv# H3808A-IN | 1/8/2012 | 192.96 | 192.96 | | 0321 | PREMIER INTERIOR DEVELOPMENT | 12/05/11 |
| 12/09/11 | 0305 MAPCO | Inv# H3808A-IN REVER | 1/8/2012 | (192.96) | (192.96) | | 0321 | PREMIER INTERIOR DEVELOPMENT | 12/05/11 |
| 01/11/12 | 2338 ACUTRON LLC | Inv# 11-5229-F | 2/10/2012 | 873.00 | 785.70 | 87.3 | 0321 | PREMIER INTERIOR DEVELOPMENT | 12/05/11 |
| 01/18/12 | 0080 CARRIER HAWAII | Inv# 2102842-00 | 3/18/2012 | 4,371.75 | 4,371.75 | | 0322 | SOLO CONSTRUCTION | 12/19/11 |
| 02/14/12 | 0305 MAPCO | Inv# J0368-IN REVERS | 3/15/2012 | (773.85) | (773.85) | | 0322 | SOLO CONSTRUCTION | 12/19/11 |
| 01/06/12 | 0338 NATIONAL CONCRETE SAWING, INC. | Inv# 86640 | 2/5/2012 | 2,010.47 | 1,809.42 | 201.05 | 0322 | SOLO CONSTRUCTION | 12/19/11 |

| Date | Creditor | Invoice # | Inv. Date | Amount | Credit | Balance | Acct | Contractor | Claim Date |
|---|---|---|---|---|---|---|---|---|---|
| 03/13/12 | 2338 ACUTRON LLC | Inv# 12-5110-F | 4/12/2012 | 8,014.00 | | 7,212.60 | 801.4 0322 | SOLO CONSTRUCTION | 12/19/11 |
| 02/06/12 | 2475 HVAC GUARD INC | Inv# 378 | 3/7/2012 | 633.15 | | 633.15 | 0322 | SOLO CONSTRUCTION | 12/19/11 |
| 03/15/12 | 0006 AC WAREHOUSE, INC. | Inv# 0051338 | 4/15/2012 | 843.50 | | 843.50 | 0326 | CONSTRUCTORS HAWAII | 01/09/12 |
| 03/21/12 | 0305 MAPCO | Inv# J0813-IN COD | 4/20/2012 | 345.72 | | 345.72 | 0327 | ARITA PAULSON G.C., LLC | 01/13/12 |
| 02/22/12 | 0619 TRENT TECHNOLOGIES, INC. | Inv# 10466 | 3/26/2012 | 640.00 | | 640.00 | 0327 | ARITA PAULSON G.C., LLC | 01/13/12 |
| 01/23/12 | 0028 ARCHITECTURAL & ENGINEERING | Inv# 38433 | 2/23/2012 | 601.35 | | 601.35 | 0328 | KENWOOD CONSTRUCTION | 01/13/12 |
| 02/17/12 | 0036 BACON UNIVERSAL CO., INC. | Inv# KR04231 | 3/18/2012 | 1,078.12 | | 1,078.12 | 0329 | ISEMOTO CONTRACTING CO. | 01/25/12 |
| 03/16/12 | 0080 CARRIER HAWAII | Inv# 2103837-01 | 5/15/2012 | 1,959.75 | | 1,959.75 | 0329 | ISEMOTO CONTRACTING CO. | 01/25/12 |
| 03/16/12 | 0080 CARRIER HAWAII | Inv# 2103837-00 | 5/15/2012 | 3,014.00 | | 3,014.00 | 0329 | ISEMOTO CONTRACTING CO. | 01/25/12 |
| 03/16/12 | 0080 CARRIER HAWAII | Inv# 2103579-01 | 5/15/2012 | 2,569.79 | | 2,569.79 | 0329 | ISEMOTO CONTRACTING CO. | 01/25/12 |
| 03/16/12 | 0080 CARRIER HAWAII | Inv# 2103526 | 5/15/2012 | 1,608.00 | | 1,608.00 | 0329 | ISEMOTO CONTRACTING CO. | 01/25/12 |
| 02/22/12 | 0403 YOUNG BROTHERS LTD. | Inv# 01121861 | 2/29/2012 | 83.08 | | 83.08 | 0329 | ISEMOTO CONTRACTING CO. | 01/25/12 |
| 03/02/12 | 0403 YOUNG BROTHERS LTD. | Inv# 01128982 | 3/9/2012 | 247.91 | | 247.91 | 0329 | ISEMOTO CONTRACTING CO. | 01/25/12 |
| 03/02/12 | 0403 YOUNG BROTHERS LTD. | Inv# 01128552 | 3/9/2012 | 372.20 | | 372.20 | 0329 | ISEMOTO CONTRACTING CO. | 01/25/12 |
| 03/20/12 | 0186 HAWAII PACIFIC PLUMBING SUPPLY | Inv# Q02230028 JCA | 5/4/2012 | 2,188.60 | | 2,188.60 | 0331 | DESIGNER BUILT SYSTEMS | 02/15/12 |
| 01/01/07 | 0218 JOHNSON CONTROLS, INC. (SUB) | Inv# 139524S7 12/23/ | 1/31/2007 | 882.10 | | 882.10 | 882.1 6176 | KIEWIT BUILDING GROUP, INC. | 06/09/06 |
| 02/20/07 | 0218 JOHNSON CONTROLS, INC. (SUB) | Inv# 14055713 | 3/22/2007 | 347.10 | | 347.10 | 347.1 6176 | KIEWIT BUILDING GROUP, INC. | 06/09/06 |
| 02/20/07 | 0218 JOHNSON CONTROLS, INC. (SUB) | Inv# 14055713 CO1 | 3/22/2007 | 981.60 | | 981.60 | 981.6 6176 | KIEWIT BUILDING GROUP, INC. | 06/09/06 |
| 03/22/07 | 0218 JOHNSON CONTROLS, INC. (SUB) | Inv# 14124716 | 4/21/2007 | 1,314.20 | | 1,314.20 | 1,314.20 6176 | KIEWIT BUILDING GROUP, INC. | 06/09/06 |
| 04/16/07 | 0218 JOHNSON CONTROLS, INC. (SUB) | Inv# 14174650 | 5/16/2007 | 883.90 | | 883.90 | 883.9 6176 | KIEWIT BUILDING GROUP, INC. | 06/09/06 |
| 06/12/07 | 0218 JOHNSON CONTROLS, INC. (SUB) | Inv# 14359279 | 7/12/2007 | 331.90 | | 331.90 | 331.9 6176 | KIEWIT BUILDING GROUP, INC. | 06/09/06 |
| 06/29/07 | 0218 JOHNSON CONTROLS, INC. (SUB) | Inv# 14609190 | 7/29/2007 | 220.00 | | 220.00 | 220 6176 | KIEWIT BUILDING GROUP, INC. | 06/09/06 |
| 01/30/08 | 0218 JOHNSON CONTROLS, INC. (SUB) | Inv# 16642157 | 2/29/2008 | 179.00 | | 179.00 | 179 6176 | KIEWIT BUILDING GROUP, INC. | 06/09/06 |
| 04/01/08 | 0218 JOHNSON CONTROLS, INC. (SUB) | Inv# 17276870 | 5/1/2008 | 447.50 | | 447.50 | 447.5 6176 | KIEWIT BUILDING GROUP, INC. | 06/09/06 |
| 05/02/08 | 0218 JOHNSON CONTROLS, INC. (SUB) | Inv# 17756839 04/29/ | 6/1/2008 | 111.90 | | 111.90 | 111.9 6176 | KIEWIT BUILDING GROUP, INC. | 06/09/06 |
| 07/31/08 | 0218 JOHNSON CONTROLS, INC. (SUB) | Inv# 18537888 | 8/30/2008 | 112.00 | 0.10 | 112.00 | 111.9 6176 | KIEWIT BUILDING GROUP, INC. | 06/09/06 |
| 09/20/08 | 0218 JOHNSON CONTROLS, INC. (SUB) | Inv# 18691089 | 9/20/2008 | 112.00 | (0.50) | 112.00 | 112.5 6176 | KIEWIT BUILDING GROUP, INC. | 06/09/06 |
| 09/24/08 | 0218 JOHNSON CONTROLS, INC. (SUB) | Inv# 15111340 | 10/20/2008 | 197.60 | | 197.60 | 197.6 6176 | KIEWIT BUILDING GROUP, INC. | 06/09/06 |
| 03/02/08 | 0218 JOHNSON CONTROLS, INC. (SUB) | Inv# 18910483 | 10/24/2008 | 37.00 | | 37.00 | 37.5 6176 | KIEWIT BUILDING GROUP, INC. | 06/09/06 |
| 12/04/08 | 0445 FERGUSON - HONOLULU #3014 | Inv# 0625038 02/19/0 | 4/28/2008 | 982.03 | | 982.03 | 6176 | KIEWIT BUILDING GROUP, INC. | 06/09/06 |
| 05/13/10 | 0011 ACUTRON COMPANY INC. | Inv# 960950 | 1/3/2009 | 78.50 | | 78.50 | 78.5 8073 | ALLIED CONSTRUCTION, INC. | 12/20/07 |
| 06/25/10 | 0014 AIR BALANCE HAWAII, INC. | Inv# 18175 | 6/12/2010 | 412.40 | | 412.40 | 412.4 8073 | ALLIED CONSTRUCTION, INC. | 12/20/07 |
| 03/02/11 | 0014 AIR BALANCE HAWAII, INC. | Inv# 18205 | 7/25/2010 | 829.60 | | 829.60 | 829.6 8073 | ALLIED CONSTRUCTION, INC. | 12/20/07 |
| 07/25/08 | 0140 HAWAIIAN WATER & CHLORINATION | Inv# 8357 11/18/09 | 4/1/2011 | 1,579.50 | 1,421.55 | | 157.95 8073 | ALLIED CONSTRUCTION, INC. | 12/20/07 |
| 11/06/08 | 0242 KH ELECTRIC INC. (SUB) | Inv# 20080153 | 8/24/2008 | 4,228.25 | | 4,228.25 | 4,228.25 8073 | ALLIED CONSTRUCTION, INC. | 12/20/07 |
| 06/05/09 | 0242 KH ELECTRIC INC. (SUB) | Inv# 20080274 | 12/6/2008 | (114.53) | | (114.53) | -114.53 8073 | ALLIED CONSTRUCTION, INC. | 12/20/07 |
| 06/19/09 | 0242 KH ELECTRIC INC. (SUB) | Inv# 20090126 | 7/5/2009 | 5,499.73 | | 5,499.73 | 5,499.73 8073 | ALLIED CONSTRUCTION, INC. | 12/20/07 |
| 07/23/09 | 0242 KH ELECTRIC INC. (SUB) | Inv# 20090148 | 7/19/2009 | 1,922.69 | | 1,922.69 | 1,922.69 8073 | ALLIED CONSTRUCTION, INC. | 12/20/07 |
| 12/03/09 | 0242 KH ELECTRIC INC. (SUB) | Inv# 20090189 | 8/22/2009 | 2,884.04 | | 2,884.04 | 2,884.04 8073 | ALLIED CONSTRUCTION, INC. | 12/20/07 |
| 03/08/10 | 0242 KH ELECTRIC INC. (SUB) | Inv# 20090324 | 1/2/2010 | 1,922.69 | | 1,922.69 | 1,922.69 8073 | ALLIED CONSTRUCTION, INC. | 12/20/07 |
| 05/25/11 | 0242 KH ELECTRIC INC. (SUB) | Inv# 20100064 | 4/7/2010 | 961.35 | | 961.35 | 961.35 8073 | ALLIED CONSTRUCTION, INC. | 12/20/07 |
| 04/16/09 | 0299 MAGUIRE BEARING CO. LTD. | Inv# 671877 | 6/30/2011 | 29.60 | | 29.60 | 8073 | ALLIED CONSTRUCTION, INC. | 12/20/07 |
| 12/04/09 | 0407 A'S INSULATION | Inv# 09-644 | 5/16/2009 | 741.11 | | 741.11 | 741.11 8073 | ALLIED CONSTRUCTION, INC. | 12/20/07 |
| 04/01/10 | 0407 A'S INSULATION | Inv# 09-765 | 1/3/2010 | 786.94 | | 786.94 | 786.94 8073 | ALLIED CONSTRUCTION, INC. | 12/20/07 |
| 06/18/10 | 0407 A'S INSULATION | Inv# 10-042 003/29/1 | 5/1/2010 | 43.29 | | 43.29 | 43.29 8073 | ALLIED CONSTRUCTION, INC. | 12/20/07 |
| 07/07/10 | 0407 A'S INSULATION | Inv# 10-074 | 7/18/2010 | 640.89 | | 640.89 | 640.89 8073 | ALLIED CONSTRUCTION, INC. | 12/20/07 |
| 08/01/10 | 0407 A'S INSULATION | Inv# 10-007 | 8/1/2010 | 306.10 | | 306.10 | 306.1 8073 | ALLIED CONSTRUCTION, INC. | 12/20/07 |
| 08/02/10 | 0407 A'S INSULATION | Inv# 09-658 01/01/10 | 9/1/2010 | 177.64 | | 177.64 | 177.64 8073 | ALLIED CONSTRUCTION, INC. | 12/20/07 |
| 08/02/10 | 0407 A'S INSULATION | Inv# 10-045 04/12/10 | 9/1/2010 | 208.03 | | 208.03 | 208.03 8073 | ALLIED CONSTRUCTION, INC. | 12/20/07 |

| Date | Vendor | Invoice | Date | Amount | Amount | Amt | Code | Vendor | Date |
|---|---|---|---|---|---|---|---|---|---|
| 08/02/10 | 0736 CHEMSYSTEMS, INC. (SUB) | 51537 07/21/10 DS | 9/1/2010 | 592.90 | 592.90 | 592.9 | 8073 | ALLIED CONSTRUCTION, INC. | 12/20/07 |
| 10/21/10 | 0926 WASA ELECTRICAL SERVICES, INC. | Inv# 3609.40 | 11/24/2010 | 1,708.00 | 1,537.20 | 170.8 | 80002 | ISEMOTO CONTRACTING CO. | 09/21/09 |
| 10/26/10 | 1753 HTBC SERVICES, INC. (SUB) | Inv# 1550 | 11/25/2010 | 115.00 | | 115 | 80002 | ISEMOTO CONTRACTING CO. | 09/21/09 |
| 09/13/10 | 2338 ACUTRON LLC | Inv# 09-6153-1 | 10/13/2010 | 3,510.00 | 3,334.50 | 175.5 | 80002 | ISEMOTO CONTRACTING CO. | 09/21/09 |
| 10/13/10 | 2338 ACUTRON LLC | Inv# 10-12-2010 | 11/12/2010 | 390.00 | 351.00 | 39 | 80002 | ISEMOTO CONTRACTING CO. | 09/21/09 |
| 09/29/11 | 0021 ALOHA AIR AIRCARGO | 687 HNL 0167 1106 | 10/29/2011 | 37.23 | 37.23 | | 80007 | GW CONSTRUCTION | 09/22/10 |
| 04/21/11 | 0395 WHITE CAP CONSTRUCTION SUPPLY | Inv# 402064839 H6624 | 5/30/2011 | 58.11 | 58.11 | | 80007 | GW CONSTRUCTION | 09/22/10 |
| 08/02/11 | 2521 DWE INC | Inv# 933 06/22/11 | 9/1/2011 | 2,150.64 | 2,150.64 | | 80007 | GW CONSTRUCTION | 09/22/10 |
| 12/23/11 | 2521 DWE INC | Inv# 1207 | 1/22/2012 | 836.36 | 836.36 | | 80007 | GW CONSTRUCTION | 09/22/10 |
| 06/23/11 | 0104 CONEN'S FREIGHT TRANSPORT INC. | Inv# HC-11-131 | 7/24/2011 | 31.52 | 31.52 | | 80008 | ISEMOTO CONTRACTING CO. | 04/07/11 |
| 01/12/12 | 0403 YOUNG BROTHERS LTD. | Inv# 01083293 | 1/19/2012 | 65.12 | 65.12 | | 80008 | ISEMOTO CONTRACTING CO. | 04/07/11 |
| 02/14/12 | 2338 ACUTRON LLC | Inv# 10-6139-1 | 3/15/2012 | 6,636.70 | 5,973.03 | 663.67 | 80008 | ISEMOTO CONTRACTING CO. | 04/07/11 |
| 03/13/12 | 2338 ACUTRON LLC | Inv# 10-6139-F | 4/12/2012 | 349.30 | 314.37 | 34.93 | 80008 | ISEMOTO CONTRACTING CO. | 04/07/11 |
| 02/14/12 | 2521 DWE INC | Inv# 1287 | 3/15/2012 | 2,940.00 | 2,940.00 | | 80008 | ISEMOTO CONTRACTING CO. | 04/07/11 |
| 10/31/11 | 2441 ALPHA SUPPLY LLC - HILO | Inv# 264583 H68450 | 11/30/2011 | 107.00 | 107.00 | | 82001 | MAUNA KEA OBSERVATORIES | 09/11/11 |
| 10/31/11 | 2441 ALPHA SUPPLY LLC - HILO | Inv# 264752 H68450 | 11/30/2011 | 65.11 | 65.11 | | 82001 | MAUNA KEA OBSERVATORIES | 09/11/11 |
| 02/02/12 | 2441 ALPHA SUPPLY LLC - HILO | Inv# 269370 H68461 | 3/3/2012 | 148.98 | 148.98 | | 82001 | MAUNA KEA OBSERVATORIES | 09/11/11 |
| 02/02/12 | 0016 AIR LIQUIDE AMERICA L.P. | Inv# 269287 1/23/12 | 3/4/2012 | 32.04 | 32.04 | | 82002 | TIME WARNER CABLE | 11/01/11 |
| 12/02/11 | 0086 CENTRAL SUPPLY, INC. | Inv# 485069 H68334 | 1/2/2012 | 5.09 | 5.09 | | 82002 | TIME WARNER CABLE | 11/01/11 |
| 12/24/11 | 0403 YOUNG BROTHERS LTD. | Inv# 01067416 | 12/31/2011 | 143.46 | 143.46 | | 82002 | TIME WARNER CABLE | 11/01/11 |
| 12/31/11 | 0403 YOUNG BROTHERS LTD. | Inv# 01074194 | 1/7/2012 | 54.34 | 54.34 | | 82002 | TIME WARNER CABLE | 11/01/11 |
| 02/17/12 | 0403 YOUNG BROTHERS LTD. | Inv# 01109511 | 2/24/2012 | 63.20 | 63.20 | | 82002 | TIME WARNER CABLE | 11/01/11 |
| | 0403 YOUNG BROTHERS LTD. | Inv# 01129469 | 3/9/2012 | 158.56 | 158.56 | | 82003 | BIG ISLAND FCU | 01/10/12 |
| 02/07/12 | 0274 PLUMBING SOURCE | Inv# 184548 | 3/30/2012 | 8,462.72 | 8,462.72 | | 82004 | ISEMOTO CONTRACTING CO. | 01/23/12 |
| 02/23/12 | 0274 PLUMBING SOURCE | Inv# 184731 | 3/30/2012 | 3,937.47 | 3,937.47 | | 82004 | ISEMOTO CONTRACTING CO. | 01/23/12 |
| 02/24/12 | 0403 YOUNG BROTHERS LTD. | Inv# 01123285 | 3/2/2012 | 53.82 | 53.82 | | 82004 | ISEMOTO CONTRACTING CO. | 01/23/12 |
| 01/24/12 | 0098 CITY MILL | Inv# 10555643 | 2/29/2012 | 11.55 | 11.55 | | 0308S | BAUSKE ENVIRONMENTAL | 09/12/11 |
| 02/01/12 | 1359 ACS SUPPLY | Inv# 6712 1/11/2012 | 3/17/2012 | 21,942.17 | 21,942.17 | | 0308S | BAUSKE ENVIRONMENTAL | 09/12/11 |
| | | | | 432,752.24 | 384,825.53 | 47,926.71 | | | |

**Schedule 2.G.4**

**CURRENT DELINQUENT RENTS AND PROPERTY TAXES ON LEASES**

HEIDE & COOK, LTD.
PROPERTY LANDLORDS

**1714 Kanakanui Street**

| LESSOR | VENDOR | VENDOR # | ADDRESS LINE #1 | ADDRESS LINE #2 | CITY | STATE | ZIP | PHONE | FAX | EMAIL | BALANCE | MONTHLY PYMT | OTHER RENT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DAVID NEVILLE ROBINSON | BANK OF HAWAII - REAL ESTATE | 0944 | ATTN: #722 - R/E SERVICES | PO BOX 3170 | HONOLULU | HI | 96802-3170 | (800) 272-7262 | | kristen.kubota@boh.com | 4,226.39 | 4226.39 | 4210.55 |
| NANCY ANN ROBINSON | '" | | | | | | | | | | | | |
| MICHAEL ANDREW ROBINSON | '" | | | | | | | | | | | | |
| REX BRANDT | COMMERCIAL REAL ESTATE SVCS | 2240 | A/F BRANDT PROPERTIES | 298 BEACH WALK, 3RD FLOOR | HONOLULU | HI | 96815 | (808) 521-8812 | (808) 538-1956 | | 5,285.67 | 1403.5 | 2641.75 |
| SUSAN BRANDT TRUSTEE | SUSAN BRANDT TRUSTEE | 2317 | C/O RAKE BUSHNELL | P.O. BOX 741 | HONOLULU | HI | 96813 | (808) 585-6050 | (808) 585-6040 | | 3,179.36 | 1403.52 | 2641.75 |
| WENDY BRANDT JOHNSON | WENDY BRANDT JOHNSON | 2227 | 205 KAHIOINO PLACE | | HONOLULU | HI | 96816 | (808) 734-7985 | (808) 734-7985 | | 3,179.33 | 1403.49 | 2641.75 |

**1718 Hart Street**

| LESSOR | VENDOR | VENDOR # | ADDRESS LINE #1 | ADDRESS LINE #2 | CITY | STATE | ZIP | PHONE | FAX | EMAIL | BALANCE | MONTHLY PYMT | OTHER RENT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Charles Juarez | BANK OF HAWAII - REAL ESTATE | 1278 | ATTN: #722 - R/E SERVICES | PO BOX 3170 | HONOLULU | HI | 96802-3170 | (800) 272-7262 | | kristen.kubota@boh.com | 3,865.44 | 3865.44 | 8194.38 |
| Ronald Gabriel Juarez | '" | | | | | | | | | | | | |
| Creighton R. Oliveira | '" | | | | | | | | | | | | |
| Gerald Dean Juarez | '" | | | | | | | | | | | | |
| Clifford Alan Juarez | '" | | | | | | | | | | | | |
| Shirley Ann Juarez | '" | | | | | | | | | | | | |
| Bacilio Juarez | '" | | | | | | | | | | | | |
| PHILOMENA JUAREZ | PHILOMENA JUAREZ | 1306 | 99-126 PAHEMO STREET | | AIEA | HI | 96701 | | | | 3,865.44 | 3865.44 | 10887.92 |

**1717 / 1723 Hart Street / 1728 Kanakanui Street**

| LESSOR | VENDOR | VENDOR # | ADDRESS LINE #1 | ADDRESS LINE #2 | CITY | STATE | ZIP | PHONE | FAX | EMAIL | BALANCE | MONTHLY PYMT | OTHER RENT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Harold Heide Trust | BANK OF HAWAII - REAL ESTATE | 1280 | ATTN: #722 - R/E SERVICES | PO BOX 3170 | HONOLULU | HI | 96802-3170 | (800) 272-7262 | | daniel.chung@boh.com | 5,580.48 | 5580.48 | 37596.76 |
| SIGNE K.H. EMMERICH | SIGNE K.H. EMMERICH | 0420 | N. 8466 PICKERAL LAKE ROAD | | EAST TROY | WI | 53120 | | | | 1,559.73 | 1116.69 | |
| RALPH K. HEIDE | RALPH K. HEIDE | 0459 | 6314 EAST MARIPOSA AVENUE | | EL SEGUNDO | CA | 90245 | | | | 1,559.73 | 1116.69 | |
| HAROLD JOHN HEIDE | HAROLD JOHN HEIDE | 0171 | 2193 ROUNDTOP DRIVE | | HONOLULU | HI | 96822 | | | | 8,988.56 | 1274.55 | |

**1727 / 1733 Hart Street**

| LESSOR | VENDOR | VENDOR # | ADDRESS LINE #1 | ADDRESS LINE #2 | CITY | STATE | ZIP | PHONE | FAX | EMAIL | BALANCE | MONTHLY PYMT | OTHER RENT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| H. JOHN HEIDE | H. JOHN HEIDE | 0164 | 2193 ROUNDTOP DRIVE | | HONOLULU | HI | 96822 | ( ) | | | 55,147.46 | 7926.67 | 17020.24 |
| RALPH K. HEIDE | RALPH K. HEIDE | 0283 | 6314 EAST MARIPOSA AVENUE | | EL SEGUNDO | CA | 90245 | ( ) | | | 9,315.67 | 6669.59 | |
| SIGNE K.H. EMMERICH | SIGNE K.H. EMMERICH | 0308 | N. 8466 PICKERAL LAKE ROAD | | EAST TROY | WI | 53120 | | | | 9,315.67 | 6669.59 | |
| SIGNE K.H. EMMERICH TRUSTEE | SIGNE K.H. EMMERICH TRUSTEE | 0310 | FOR KEITH A. HEIDE | N. 8466 PICKERAL LAKE ROAD | EAST TROY | WI | 53120 | | | | 9,315.67 | 6669.59 | |

**1734 Kanakanui Street**

| LESSOR | VENDOR | VENDOR # | ADDRESS LINE #1 | ADDRESS LINE #2 | CITY | STATE | ZIP | PHONE | FAX | EMAIL | BALANCE | MONTHLY PYMT | OTHER RENT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| AKIKO JUNE ARAKAKI | AKIKO JUNE ARAKAKI | 0413 | 3155 EAST MANOA ROAD | | HONOLULU | HI | 96822 | | | | 201.9 | 201.9 | 17424.81 |
| CLARE TOMOKO ARAKAKI | CLARE TOMOKO ARAKAKI | 0414 | 3155 EAST MANOA ROAD | | HONOLULU | HI | 96822 | | | | 471.09 | 471.09 | |
| EDWIN KYOICHIRO ARAKAKI | EDWIN KYOICHIRO ARAKAKI | 0107 | 3092 KAHIA STREET | | HONOLULU | HI | 96822 | | | | 0 | 807.59 | ...due on the 15th |
| MARGRET REIKO ARAKAKI | MARGRET REIKO ARAKAKI | 0907 | 3155 EAST MANOA ROAD | | HONOLULU | HI | 96822 | (808) 988-3567 | | | 471.09 | 471.09 | |
| PATSY SUMIKO YONAMINE | PATSY SUMIKO YONAMINE | 0247 | 15 CRAIGSIDE PLACE APT #702 | | HONOLULU | HI | 96817 | | | | 807.59 | 807.79 | |
| SUSAN NORIKO ARAKAKI | SUSAN NORIKO ARAKAKI | 0391 | 3155 EAST MANOA ROAD | | HONOLULU | HI | 96822 | (808) 988-2865 | | | 471.09 | 471.09 | |

**1803 Hart Street**

| LESSOR | VENDOR | VENDOR # | ADDRESS LINE #1 | ADDRESS LINE #2 | CITY | STATE | ZIP | PHONE | FAX | EMAIL | BALANCE | MONTHLY PYMT | OTHER RENT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Mildred Juarez Trust | BANK OF HAWAII - REAL ESTATE | 1279 | ATTN: #722 - R/E SERVICES | PO BOX 3170 | HONOLULU | HI | 96802-3170 | (800) 272-7262 | | kristen.kubota@boh.com | 5,445.02 | 5445.02 | 6462.93 |

<u>Schedule 6.J.1</u>

## <u>INCIDENTAL CONTRACTS AND AGREEMENTS</u>

1.  **C&J Telecommunications, Inc.**
    **1466 Liliha St.**
    **Honolulu HI 96817**

    **Service Agreement dated 8/22/09 for after hours answering service**

2.  **Century Computers**
    **500 Ala Moana Blvd., 2nd Floor**
    **Honolulu HI 96813**

    **Line Support Contract for IT network support**

3.  **Century Computers**
    **500 Ala Moana Blvd., 2nd Floor**
    **Honolulu HI 96813**

    **SSL Certificate for remote access server**

4.  **Denso Sales California**
    **3900 Via Oro Avenue**
    **Long Beach CA 90810**

    **Reseller Distributor Agreement for MovinCool portable air conditioning equipment**

5.  **Hawaiian Electric Co., Inc.**
    **P.O. Box 2750**
    **Honolulu HI 96802**

    **Net Energy Metering Agreement dated 3/13/09 for four metering agreements**

6.  **Honolulu Disposal Service**
    **1169 Mikole Street**
    **Honolulu HI 96819**

    **Service Agreement dated 10/9/09 for trash disposal**

7.   MagLev Retrofit Solutions
     1065 Maple Avenue
     Sparta WI  54656

     Retrofit Contractor Agreement for installation and start-up contractor

8.   Maintec, Inc.
     2412 Rose St., #102
     Honolulu HI  96819

     Service Agreement for maintenance on Printronix printer

9.   Makad Energy LLC
     2828 SW Corbett Ave., #206
     Portland OR  97201

     Non-Disclosure Agreement dated 2/15/11 - Reseller of DreamWatts Energy
     Management Systems

10.  Maxwell Systems, Inc.
     P.O. Box 822338
     Philadelphia PA  19182-2338

     Service Agreement dated 1/1/12 – Annual Software Support for American
     Contractor (AC2000)

11.  Network Solutions
     12808 Gran Bay Parkway West
     Jacksonville FL  32258

     Licensing Agreement for domain names

12.  Network Solutions
     12808 Gran Bay Parkway West
     Jacksonville FL  32258

     Service Agreement for licensing agreement for FTP site

13.  PowerMand, Inc.
     2828 SW Corbett Ave., #206
     Portland OR  97201

     Dealership and License Agreement dated 10/30/09 for reseller of
     DreamWatts Energy

2

14.     **Sonitrol**
        **1724 Hart Street**
        **Honolulu HI  96819**

        **Client Agreement dated 6/11/03 for security alarm system monitoring**

15.     **Steril Aire**
        **11100 E. Artesia Blvd., #D**
        **Cerritos CA  90703**

        **Distributor Agreement dated 2/1/00 – Distributor of Steril Aire, UVC light for HVAC equipment**

16.     **Wavecom Solutions**
        **P.O. Box 135014**
        **Honolulu HI  96801-5014**

        **Service Agreement dated 6/1/09 for Digital Telecom line**

U.S. Bankruptcy Court - Hawaii  #12-00314  Dkt # 184  Filed  05/03/12  Page 119 of 126

## Schedule 6.R

## ADVERSE DISCLOSURES

[none]

**Schedule 2.A.6**
**Active Construction Contracts Revised**
Revised 4/26/12

| Job number | Job Name | Customer # | Customer Name |
|---|---|---|---|
| 125 | OAHU COUNTRY CLUB, AHU | OACOU | OAHU COUNTRY CLUB |
| 237 | KSBE MIDDLE SCHOOL | NORCO | NORDIC PCL CONSTRUCTION |
| 238 | MAUI MEMORIAL, DIALYSIS SUITE | SMSAK | S & M SAKAMOTO |
| 252 | QLCC, WAIANAE COAST UNIT | CONHA | CONSTRUCTORS HAWAII |
| 291 | FRESENIUS MEDICAL CARE-WAIPAHU | ALLBU | ALLIED BUILDERS |
| 295 | CRITICAL SYSTEM UPGRADE | DICPA | DCK PACIFIC CONSTRUCTION LLC |
| 299 | PEARLRIDGE CT PUMP | BREP | BRE/PEARLRIDGE LLC |
| 311 | BELLOWS AFB, HIARING RETROFIT | BENDC | BAUSKE ENVIRONMENTAL INC |
| 316 | WHEELER OPERATIONS BRIEFING RM | TOKBU | TOKUNAGA BUILDERS |
| 317 | ABC STORES CENTRAL ANNEX KITCH | CONAS | CONSTRUCTION ASSOCIATES INC |
| 318 | WHEELER AAFB, BLDG 108 | DTDBS | DT-DBS HAWAII JV LLC |
| 322 | MCKAY FOYER @ BYU | SOLO | SOLO CONSTRUCTION |
| 323 | NOAA, WFO HONOLULU, HVAC UPGRD | DESBU | DESIGNER BUILT SYSTEMS |
| 325 | FIRST HAWN BANK, MAKIKI BRANCH | CONHA | CONSTRUCTORS HAWAII |
| 327 | WALGREENS 1121 S. BERETANIA ST | ARIPO | ARITA POULSON G.C. LLC |
| 328 | JTB WORLD ASSISTANCE SERVICES | KENCO | KENWOOD CONSTRUCTION |
| 329 | BANK OF HAWAII AT KONA COMMONS | ISECO | ISEMOTO CONTRACTING CO LTD |
| 82003 | BIG ISLAND FED CREDIT | BIGIS | BIG ISLAND FCU |
| 82004 | CORP COUNSEL/LIQUIR CONTROL | ISECO | ISEMOTO CONTRACTING CO LTD |
| 298 | AMSC Condensor | GENGW | GENERAL GROWTH MANAGEMENT |
| 324 | COSTCO, IWILEI, HVAC REPLCMNT | COSIW | COSTCO WHOLESALE - IWILEI |
| 326 | DAVIES HALL/ADJACENT CLOISTER | CONHA | CONSTRUCTORS HAWAII |
| 331 | TAMC - BREAKROOM | DESBU | DESIGNER BUILT SYSTEMS |
| 333 | ABC # 17, HYATT WAIKIKI | PANSP | PANKOW SPECIAL PROJECTS |
| 8064 | HIA Sterile Corridor | RALIN | RALPH S INOUYE CO LTD |
| 320 | BURBERRY @ HIA | PREID | PREMIER INTERIOR DEVELOPMENT |
| 321 | PRADA @ HIA | PREID | PREMIER INTERIOR DEVELOPMENT |
| 193 | PARADISE BEVERAGES | LYLHA | LYLE HAMASAKI CONSTRUCTION INC |

**EXHIBIT B**

265  Kapolei Village Center  RALIN  RALPH S INOUYE CO LTD
337S  Fort Shafter Flats, Bldg 1575  BENDC  BAUSKE ENVIRONMENTAL INC
Add's

Removed:
FORT SHAFTER FLATS BLDG 1558
LAULANI VILLAGEK, EWA BEACH
MILILANI WELLS II, BOWS
TAMC 8A NURSES STATION RENOV
KAWAIAHAO CHURCH
KAPOLEI PACIFIC CENTER
HILO HIGH SCHOOL AC BLDG 1
UHH, SCIENCE & TECHNOLOGY BLDG
RETINA INSTITUTE OF HAWAII
HALE POHAKU REDO HEATING SYSTEM
TORY BURCH @ ROYAL HAWN SC
PROFITABILITY OF HAWAII
WILCOX MEMORIAL SUPPLY
WILCOX MEMORIAL WOMENS CENTER
TUMI @ WAIKIKI BUSINESS PLAZA
SAFEWAY BERETANIA

HEIDE & COOK, LTD.
SERVICE CONTRACTS CHECKLIST AS OF 2/13/12
**REVISED/UPDATED 4/26/12**

**NEW SERVICES SINCE 2/13/12**

| | | | | | |
|---|---|---|---|---|---|
| C4944 | ROTBR | 1B | ROTH BROTHERS | GYMBOREE #146 AMSC | 125.00 SAPO |
| C4945 | ROTBR | 1A | ROTH BROTHERS | GYMBOREE #151 KAHALA | 125.00 SAPO |
| C4946 | ROTBR | 4 | ROTH BROTHERS | GYMBOREE #240 P/RIDGE | 125.00 SAPO |
| C4947 | ROTBR | 4 | ROTH BROTHERS | GYMBOREE #5056 WAIKELE OUTLET | 225.00 SAPO |
| C4948 | ROTBR | 1B | ROTH BROTHERS | JANIE & JACK #2105 AMSC | 223.75 SAPO |
| C4949 | KININ | 1C | KINTETSU INT'L | KINTETSU LOUNGE - WAIKIKI S.C. | 186.00 SACB |
| C4950 | JOCO4 | 1A | JONES LANG LASALLE AMERICAS | T-MOBILE #362 - KAHALA MALL | 134.00 SAPO |
| C4951 | JOCO4 | 4A | JONES LANG LASALLE AMERICAS | T-MOBILE #367 - WAIMALU S.C. | 134.00 SAPO |
| C4952 | JOCO4 | 3B | JONES LANG LASALLE AMERICAS | T-MOBILE #4636 KANEOHE BAY SC | 134.00 SAPO |
| C4953 | JOCO4 | 4 | JONES LANG LASALLE AMERICAS | T-MOBILE #8487 - KUNIA S.C. | 134.00 SAPO |
| C4954 | PROOH | 2C | PROFITABILITY OF HAWAII, INC. | PROFITABILITY OF HAWAII | 185.00 SA |
| C4955 | HAWCL | 630 | HAWAII CATARACT & LASER INST. | HAWAII CATARACT & LASER INST. | 540.00 SA |
| C4956Q | ROSST | 1C | ROSS STORES INC. | ROSS STORE #1259 WAIKIKI | 1310.95 SAPO |
| C4956A | ROSST | 1C | ROSS STORES INC | ROSS STORE #1259 WAIKIKI | 0.00 SACB |
| C4690S | YEOMU | 1B | DR YEOH & MURANAKA | DR.YEOH & MURANAKA - ALA MOANA | 824.00 SA |
| Y0314 | H&CWS | 1C | | TUMI @ WAIKIKI BUSINESS PLAZA | 0.00 WARR |
| Y80007 | H&CWS | 801 | | ICSD, HUMUULA RADIO FACILITY | 0.00 WARR |
| Y80008 | H&CWS | 801 | | HILO HIGH SCHOOL - BLDG. F | 0.00 WARR |
| Y0193A | H&CWS | 630 | | PARADISE BEVGS @ MAUI LANI*A/S | 0.00 WARR |
| Y0193M | H&CWS | 630 | | PARADISE BEVGS @ MAUI LANI*M/S | 0.00 WARR |
| Y0193Q | H&CWS | 630 | | PARADISE BEVGS @ MAUI LANI*Q/S | 0.00 WARR |

HEIDE & COOK, LTD.
SERVICE CONTRACTS CHECKLIST AS OF 2/13/12
REVISED/UPDATED 4/26/12

## CANCELLED SERVICES OR EXPIRED WARRANTY SERVICE SINCE 2/13/12

| ID | Cust | Zone | Num | Name | Location | Amount | |
|---|---|---|---|---|---|---|---|
| C1980 | MICFI | 4A | | MICHAEL'S FINE JEWELRY | MICHAEL'S FINE JEWELRY | 156.00 | SA |
| C1980A | MICFI | 4A | | MICHAEL'S FINE JEWELRY | ISLAND LEGACY | 0.00 | SA |
| | | | | | **MICFI Total** | | |
| C4842 | STAKA | MAUI | 630 | STATE OF HAWAII - AIRPORTS DIV | KAHULUI AIRPORT ASAP BUILDING | 441.00 | SA |
| | | | | STATE OF HAWAII - AIRPORTS DIV | **STAKA Total** | | |
| C4903 | ROTBR | | 4 | ROTH BROTHERS | OFFICE MAX DISTRIBUTION #6281 | 218.06 | SA |
| C4014 | CARSI | 3B | | KARL SINCLAIR | KARL SINCLAIR * | 312.00 | SA |
| | | | | KARL SINCLAIR | **CARSI Total** | | |
| C4610 | ABCST | 2C | | ABC STORES | ABC STORE - MAIN OFFICE ANNEX | 368.00 | SA |
| C4302 | ASHWR | 2C | | ASHFORD & WRISTON | ASHFORD & WRISTON-COMP SERV RM | 139.00 | SA |
| | | | | ASHFORD & WRISTON | **ASHWR Total** | | |
| C4579 | PROOH | 2C | | PROFITABILITY OF HAWAII INC | PROFITABILITY OF HAWAII *MS | 290.00 | SA |
| C4579Q | PROOH | 2C | | PROFITABILITY OF HAWAII INC | PROFITABILITY OF HAWAII *QS | 0.00 | SA |
| | | | | PROFITABILITY OF HAWAII INC | **PROOH Total** | | |
| C4586 | 4801K | 1D | | HOWARD CO | HOWARD CO. C/O L INVEST. LTD. | 902.00 | SA |
| | | | | HOWARD CO | **4801K Total** | | |
| C4467 | REDYN | 4 | | REALTY DYNAMICS | REALTY DYNAMICS | 78.00 | SA |
| | | | | REALTY DYNAMICS | **REDYN Total** | | |
| C1950 | LONIN | 2C | | LONGEVITY INTERNATIONAL | LONGEVITY INT'L- BLDG. 4 | 135.00 | SA |
| Y0127A | H&CWS | 4A | | | HIM COMPUTER RM-PALI MOMI*WARR | 0.00 | SA |
| Y0185A | H&CWS | 4 | | | DLS RENOVATION @ HALAWA * A/S | 0.00 | SA |
| Y0185M | H&CWS | 4 | | | DLS RENOVATION @ HALAWA * M/S | 0.00 | SA |
| Y0185Q | H&CWS | 4 | | | DLS RENOVATION @ HALAWA * Q/S | 0.00 | SA |
| Y0185S | H&CWS | 4 | | | DLS RENOVATION @ HALAWA * SEMI | 0.00 | SA |
| Y0213A | H&CWS | 3C | | | HNL TMP COMMUTER PH.1 * A/S | 0.00 | SA |
| Y0213M | H&CWS | 3C | | | HNL TMP COMMUTER PH.1 * M/S | 0.00 | SA |
| Y0213Q | H&CWS | 3C | | | HNL TMP COMMUTER PH.1 * Q/S | 0.00 | SA |
| Y0213S | H&CWS | 3C | | | HNL TMP COMMUTER PH.1 * S/S | 0.00 | SA |
| Y0228 | H&CWS | 1C | | | USPS WAIKIKI STATION | 0.00 | SA |

HEIDE & COOK, LTD.

SERVICE CONTRACTS CHECKLIST AS OF 2/13/12

**REVISED/UPDATED 4/26/12**

| Code | | Loc | No | Customer | Description | Amount | |
|---|---|---|---|---|---|---|---|
| Y0230A | H&CWS | | 3D | | BISHOP MUSEUM PH II-A * A/S | 0.00 | SA |
| Y0230M | H&CWS | | 3D | | BISHOP MUSEUM PH II-A *M/S | 0.00 | SA |
| Y0241 | H&CWS | | 801 | | SAFEWAY STORE #2893 - HILO | 0.00 | SA |
| Y0250 | H&CWS | | 4 | | AT&T MILILANI BATTERY RM *WARR | 0.00 | SA |
| Y0285 | H&CWS | | 2C | | 7-ELEVEN - NUUANU | 0.00 | SA |
| Y0285A | H&CWS | | 2C | | 7-ELEVEN - NUUANU | 0.00 | SA |
| Y7149M | H&CWS | | 2B | | HAMILTON LIBRARY CHILLER*WARR* | 0.00 | SA |
| Y8064B | H&CWS | | 3C | | HIA 3RD LVL STERILE CORR | 0.00 | SA |
| Y88010 | H&CWS | HILO | 801 | | HILO PLANT INDUSTRY FACILITY | 0.00 | SA |
| Y9018A | H&CWS | | 2B | | HAMILTON LIBRARY-SERVER ROOM | 0.00 | SA |
| Y9018Q | H&CWS | | 2B | | HAMILTON LIBRARY-SERVER ROOM | 0.00 | SA |
| Y9048A | H&CWS | | 2B | | PUNAHOU SCH. K-1 (POST-CONSTR) | 0.00 | SA |
| C4202 | AOARO | MAUI | 630 | AOAO ROYAL KAHANA CONDO | AOAO ROYAL KAHANA (MQ) *COMP* | 1798.00 | SA |
| C4202A | AOARO | MAUI | 630 | AOAO ROYAL KAHANA CONDO | AOAO ROYAL KAHANA CONDO-ANNUAL | 0.00 | SA |
| **AOARO Total** | | | | AOAO ROYAL KAHANA CONDO | | | |
| C4574A | SPOAU | MAUI | 630 | TSA STORES INC | SPORTS AUTHORITY #770 MAUI A/S | 0.00 | SA |
| C4574Q | SPOAU | MAUI | 630 | TSA STORES INC | SPORTS AUTHORITY #770 MAUI Q/S | 2125.00 | SA |
| C4575A | SPOAU | | 4 | TSA STORES INC | SPORTS AUTHORITY #772 WAIKELE | 0.00 | SA |
| C4575Q | SPOAU | | 4 | TSA STORES INC | SPORTS AUTHORITY #772 WAIKELE | 2567.00 | SA |
| C4740D | SPOAU | | 4 | TSA STORES INC | SPORTS AUTHORITY #774 KAPOLEI | 1499.00 | SA |
| C4740J | SPOAU | | 4 | TSA STORES INC | SPORTS AUTHORITY #774 KAPOLEI | 1499.00 | SA |
| C4740S | SPOAU | | 4 | TSA STORES INC | SPORTS AUTHORITY #774 KAPOLEI | 1499.00 | SA |
| C4908D | SPOAU | | 2C | TSA STORES INC | SPORTS AUTHORITY #771 WARD | 736.20 | SA |
| C4908F | SPOAU | | 2C | TSA STORES INC | SPORTS AUTHORITY #771 WARD | 736.20 | SA |
| C4908J | SPOAU | | 2C | TSA STORES INC | SPORTS AUTHORITY #771 WARD | 736.20 | SA |
| M1343D | SPOAU | HILO | 801 | TSA STORES INC | SPORTS AUTHORITY #773 KONA | 1558.00 | SA |
| M1343F | SPOAU | HILO | 801 | TSA STORES INC | SPORTS AUTHORITY #773 KONA | 1558.00 | SA |
| M1343J | SPOAU | HILO | 801 | TSA STORES INC | SPORTS AUTHORITY #773 KONA | 1558.00 | SA |
| **SPOAU Total** | | | | TSA STORES INC | | | |

Equipment Lease Agreement No. 047-0000246

Lessor: Central Pacific Bank

| Lease # | Vehicle # | Year | Make | Model | VIN |
|---------|-----------|------|------|-------|-----|
| 047-0000246-097 | HILO7 | 2006 | Chevy | 3500 Cargo Van | 1GCHG35U261239533 |
| 047-0000246-099 | 239 | 2007 | Chevy | Express Cargo Van | 1GCHG35VX71107419 |
| 047-0000246-100 | 240 | 2007 | Chevy | Pickup Truck | 1GCHC24U87E186239 |
| 047-0000246-101 | 243 | 2007 | Toyota | Pickup Truck | 5TETX22N77Z383328 |
| 047-0000246-102 | 242 | 2007 | Toyota | Pickup Truck | 5TETX22N37Z386890 |
| 047-0000246-104 | 245 | 2007 | Nissan | Truck | 1N6AD06U57C437596 |
| 047-0000246-105 | 246 | 2007 | Nissan | KC 4x2 Pickup | 1N6AD06UX7C437111 |
| 047-0000246-107 | 248 | 2007 | Chevy | 2500 Truck - GMT 900 | 1GCHC24K17E584066 |
| 047-0000246-108 | HILO8 | 2008 | Chevy | 350 Express | 1GCHG356381163177 |
| 047-0000246-109 | 250 | 2008 | Chevy | Cargo Van | 1GCHG35C081168620 |
| 047-0000246-110 | 249 | 2008 | Chevy | Cargo Van | 1GCHG35C981169331 |
| 047-0000246-111 | 252 | 2008 | Chevy | 3500 Flatbead | 1GBHC34K18E169003 |
| 047-0000246-112 | 253 | 2008 | Chevy | 2500 Express Cargo Van | 1GCHG35C381169339 |
| 047-0000246-113 | 254 | 2008 | Chevy | 3500 Express Cargo Van | 1GCGG25C481184826 |
| 047-0000246-115 | 255 | 2008 | Nissan | KC Frontier Pickup | 1N6AD06U88C427422 |
| 047-0000246-116 | 256 | 2008 | Nissan | KC Frontier Pickup | 1N6AD06UX8C416017 |
| 047-0000246-117 | 257 | 2008 | Nissan | KC Frontier | 1N6AD06U08C420934 |
| 047-0000246-119 | 260 | 2007 | Chevy | Utility Truck | 1GBHC24K27E565367 |
| 047-0000246-120 | 263 | 2008 | Chevy | Flatbed - 3500 | 1GBHC34K08E197181 |
| 047-0000246-121 | 261 | 2008 | Chevy | Flatbed - 3500 | 1GBJC34K18E114035 |
| 047-0000246-124 | 265 | 2009 | Chevy | Van Express | 1GCGG25C491121260 |
| 047-0000246-125 | 270 | 2010 | Chevy | HHR Panel Van | 3GCAAADB8AS519181 |
| 047-0000246-126 | 271 | 2010 | Ford | Transit Cargo Van | NM0L26AN7AT013040 |
| 047-0000246-127 | 272 | 2010 | Ford | Transit Cargo Van | NM0LS6AN7AT000871 |

# EXHIBIT  C